# EXHIBIT A

# EXHIBIT B

NBTA

NATIONAL BUSINESS
TRAVEL ASSOCIATION
Connecting the Business Travel World

# 2006

## Membership Directory & Buyer's Guide



**Chuck Barnum**
Site Travel Administrator
Lockheed Martin Systems Integration-Owego
1801 State Rte., 17C.
MD 0154
Owego, NY 13827
Phone: (607)751-2493
Fax: (607)751-2597
chuck.barnum@lmco.com
www.lmco.com

**Penny Barrette**
Procurement Manager
Hallmark Cards, Inc.
2501 McGee, PO Box 419580, MD# 109
Kansas City, MO 64141-6580
Phone: (816)545-0703
pbarre2@hallmark.com

**Joel Barry**
Purchasing & Travel Manager
Websense, Inc.
10240 Sorrento Valley Rd
San Diego, CA 92121
Phone: (858)320-9371
jbarry@websense.com

**Janet Barta**
Travel Administrator
Ceridian Corporation
3311 E Old Shakopee Rd.
Bloomington, MN 55425
Phone: (952)853-6242
Fax: (952)853-6105
janet.l.barta@ceridian.com
www.ceridian.com

**Erin F. Barth**
Vice President Global Travel Services
JPMorgan Chase & Co.
575 Washington Blvd., 12th Fl
Jersey City, NJ 07310-1680
Phone: (201)595-5273
Fax: (201)595-5223
erin.f.barth@jpmchase.com

**Stephanie Bassett**
Travel & Purchasing Manager
BTU Ventures
1000 Winter St., Ste. 4400
Waltham, MA 02451
Phone: (781)693-5800
Fax: (781)693-5811
www.btuventures.com

**Troy Batson**
Corporate Purchasing & Travel Manager
Samsung Telecommunications America
1301 E Lookout Dr
Richardson, TX 75082
Phone: (972)761-7040
Fax: (972)761-7498
t.batson@samsung.com
www.samsung.com

**Sami Bawarshi**
Manager, Corporate Staff
Occidental Petroleum Corporation
10889 Wilshire Blvd.
Los Angeles, CA 90024
Phone: (310)443-6381
Fax: (310)443-6666
sami_bawarshi@oxy.com

**Patricia D. Baxter-Thornhill**
Senior Travel Contract Manager
Fidelity Investments
2 Contra Way, TAM
Merrimack, NH 03054
Phone: (603)791-5232
patricia.baxter-thornhill@fmr.com

**Carole Bearden**
Manager of Travel & Shipping Services
Service Corporation International
1929 Allen Pkwy
Houston, TX 77219
Phone: (713)525-7370
Fax: (281)582-3466
carole.bearden@sci-us.com

**Kerri L. Beatty, CCTE**
Corporate Travel Manager
GMAC Residential
37 Buena Vista Dr.
Delmont, PA 15626
Phone: (215)682-1102
Fax: (866)340-2047
kerri.beatty@gmacm.com
www.gmacmortgage.com

**Rebecca L. Beatty, CCTE**
Director, Business Services
University of California, Los Angeles
10920 Wilshire Blvd., Ste. 600
Los Angeles, CA 90024-6502
Phone: (310)794-8688
Fax: (310)794-8677
rbeatty@finance.ucla.edu
www.travel.ucla.edu

**Carol Beaulieu**
Corporate Travel Manager
Biogen Idec
14 Cambridge Ctr.
Cambridge, MA 02142
Phone: (617)679-2089
Fax: (888)777-9418
carol.beaulieu@biogenidec.com
www.biogenidec.com

**Linda W. Beaver**
Manager, Travel Procurement
R.J. Reynolds Tobacco Company
401 N Main St., PO Box 2959
Winston-Salem, NC 27102
Phone: (336)741-1568
Fax: (336)728-7572
beaverl@rjrt.com
www.rjrt.com

**David S. Becklin**
Strategic Sourcing-Facility
Novartis Nutrition Corporation
1600 Utica Ave. South, Ste. 600
St. Louis, MN 55416
Phone: (952)848-6048
Fax: (952)848-6039
david.becklin@novartis.com

**Carrie M. Beecher**
Corporate Travel Administrator
BP America Inc
4101 Winfield Rd., 3E
Warrenville, IL 60555
Phone: (630)821-2169
Fax: (630)821-3442
beechecm@bp.com

**Julie Begin-Speirs, CCTE**
Travel Manager
International Rectifier
101 N Sepulveda Blvd., Ste. 295
El Segundo, CA 90245
Phone: (310)252-7053
Fax: (310)726-8378
jspeirs1@irf.com
www.irf.com

**Florence A. Behal**
Manager, Office & Travel Services
Harland Financial Solutions, Inc.
605 Crescent Executive Ct., Ste. 600
Lake Mary, FL 32746
Phone: (407)804-6612
Toll Free: (800)989-9009
Fax: (800)616-6765
flo.behal@harlandfs.com
www.harlandfinancialsolutions.com

**Feride Bekbay**
Manager, Travel Services
CMC Electronics Inc.
600 Dr. Frederik Philips Blvd.,
Ville Saint-Laurent
Montreal, Quebec, H4M 2S9
Canada
Phone (514)748-3000 X4504
Fax: (514)748-3190
feride.bekbay@cmcelectronics.ca
www.cmcelectronics.ca

**Susann S. Bell**
Global Travel Program Manager
DuPont
1007 N Market St., B5452
Wilmington, DE 19898
Phone (302)773-1319
Fax (302)773-3308
susann.s.bell@usa.dupont.com
www.dupont.com

**Jayne L. Bengermino**
Travel Services Administrator
Black & Decker
701 E Joppa Rd., TW265
Towson, MD 21286
Phone: (410)716-2814
Fax: (410)716-3547
jayne.bengermino@bdk.com
www.bdk.com

**Peggy J. Benison**
Logistics Advisor
Aramco Services Co
9009 W Loop S
Houston, TX 77096
Phone (713)432-8049
Fax: (713)432-5927
peggy.benison@aramcoservices.com

**Cheryl A. Benjamin**
Corporate Travel Department Supervisor
Dart Container Corporation
500 Hogsback Rd.
Mason, MI 48854
Phone (517)244-2769
Fax: (517)244-2107
cbenjamin@dart.biz
www.dart.biz

**Jennifer Lee Bennett**
Assistant
Toyota Technical Center
4410 Goss Rd
Ann Arbor, MI 48105
Phone (734)995-7140
Fax (734)995-1117
jbennett@ttc-usa.com

**Michael J. Benson**
Vice President Corporate Security & Travel
Apache Corporation
2000 Post Oak Blvd., Ste. 100
Houston, TX 77056-4400
Phone (713)296-6086
Fax: (713)296-6495
mike.benson@apachecorp.com
www.apachecorp.com

**Bill Berg**
Managing Director of Purchasing & Travel
Billy Graham Evangelistic Association
1 Billy Graham Pkwy.
Charlotte, NC 28201
Phone: (704)401-2290
Fax: (704)401-3030
bberg@bgea.org

**Veronica Rita Bergel**
Travel Manager
Ernst & Young LLP
680 George St., Level 43
Sydney, NSW 2000
Australia
Phone 0116129248439?
Fax: 01161292626565
veronica.bergel@au.ey.com

**Kerry L. Bergen, CCTE**
Senior Manager Sourcing & Procurement Operations
Best Buy
7601 Penn Ave. S
Richfield, MN 55423
Phone (612)291-2142
Fax (612)292-7017
kerry.bergen@bestbuy.com
www.bestbuy.com

**Brett Bergmann**
Project Manager, Strategic Initiatives
McCain Foods Limited
BCE Pl., 181 Bay St., Ste. 3600
Toronto, ON M5J 2T3
Canada
Phone (416)955-1700
bcbergma@mccain.ca

**Leslie Bernauer**
Senior Vice President
Lehman Brothers
745 7th Ave., 28th Fl.
New York, NY 10019
Phone: (212)526-8378
lbernaue@lehman.com

**Amy J. Bernstein**
Manager, Travel Services
Wellington Management Company, LLP
75 State St., 8th Fl.
Boston, MA 02109
Phone (617)951-5950
Fax (617)951-5969
ajbernstein@wellington.com
www.wellington.com

**Hans J. Berthoumieux**
Vice President
Credit Suisse First Boston
Eleven Madison Ave.
New York, NY 10010-3629
Phone (212)325-4997
hans.berthoumieux@csfb.com

**Leona Bertogna**
National Travel Administrator
Mallesons Stephen Jaques
Waterfront Pl., Level 30, 1 Eagle St
Brisbane, QLD 4000
Australia
Phone 0110732448044
leona.bertogna@mallesons.com

**Gaby Berzins**
Travel Coordinator
Department of Transport & Regional Services - Australia
4 Mort St
Canberra, ACT 2600
Australia
Phone 0116262746299
Fax: 011626274777?
gaby.berzins@dotars.gov.au

**Karen M. Bevis**
Global Travel Manager
Hercules, Incorporated
1313 N Market St.
Wilmington, DE 19894-0001
Phone: (302)594-5360
Fax (302)594-5396
kbevis@herc.com
www.herc.com

**Paul Beyer**
Director of Purchasing
Johns Hopkins University
3400 N Charles St.
Baltimore, MD 21218-2695
Phone (410)516-8383
Fax (410)516-7262
pbeyer@jhu.edu
www.jhu.edu

**Tom Beyl**
Director, Global Travel Services
Fluor Corporation
3 Polaris Way
Aliso Viejo, CA 92698
Phone: (949)349-2757
Fax: (949)349-2119
tom.beyl@fluor.com

**Donna E. Bibbo, CCTE, CAFM**
Sourcing Leader, Fleet, Travel, HR Services
GE Healthcare Bio-Sciences
800 Centennial Ave., PO Box 1327
Piscataway, NJ 08854
Phone: (732)457-8658
Toll Free (800)526-3593 X8658
Fax: (732)457-8127
donna.bibbo@ge.com
www.gehealthcare.com

**Linda S. Bice**
Travel Manager
Bain & Company, Inc
131 Dartmouth St
Boston, MA 02116
Phone: (617)572-3099
Fax: (617)888-7330
linda.bice@bain.com
www.bain.com

**Hans-Ingo Biehl**
Managing Director
Business Travel Association of Germany (VDR)
Darmstädter Landstrasse 110
Frankfurt, 60598
Germany
Phone: 011496969522990
Fax: 011496969522929
biehl@vdr-service.de
www.vdr-service.de

**Kim Bilsky**
Travel Operations Manager
Kellogg Brown & Root, Inc
4100 Clinton Dr., 03-970
Houston, TX 77020
Phone: (713)753-3440
Fax: (713)753-2148
kim.bilsky@halliburton.com
www.halliburton.com

**Bill Bird**
Travel Manager
May Department Stores Company
615 Olive St., Ste. 1607
St. Louis, MO 63101
Phone: (314)554-7373
Fax: (314)877-3958
billy_bird@maymerchandising.com
www.mayco.com

**Nancy Birnbaum**
Meetings & Travel Manager
Platform Learning
17 State St 22nd Fl.
New York, NY 10004
Phone: (646)442-4538
Fax: (646)442-4539
nbirnbaum@platformlearning.com
www.platformlearning.com

**Jackie L. Bispo**
Global Travel Manager
Jabil Circuit, Inc
10560 Dr M L King, Jr. St N
St. Petersburg, FL 33716
Phone: (727)803-3184
Fax: (727)577-2403
jackie_bispo@jabil.com
www.jabil.com

**Lyn Blain**
Procurement Manager - Corporate Services
Alcatel Australia
280 Botany Rd
Alexandria, NSW2015
Australia
Phone: 0110283065062
Fax: 0110283065076
lyn.blain@alcatel.com.au
www.alcatel.com.au

**Maureen A. Blais**
Corporate Travel Manager
SunTrust Bank
919 E Main St., 18th Fl
Richmond, VA 23219
Phone: (804)782-7212
Fax: (804)782-7871
maureen.blais@suntrust.com

**Wendy Blaney**
Vice President, Global Procurement & Corporate Travel
Cendant Corporation
1 Campus Dr.
Parsippany, NJ 07054
Phone: (973)496-5476
wendy.blaney@cendant.com

**Libby Blankenship**
Travel Manager
Dollar Tree Stores
500 Volvo Pkwy
Chesapeake, VA 23320
Phone (757)321-5166
Fax: (757)321-5242
lblankenship@dollartree.com
www.dollartree.com

**Claudia L. Blass**
Travel Operations Manager
Fidelity Investments
Two Contra Way, T4M
Merrimack, NH 03054
Phone (603)791-7359
Fax: (603)864-2577
claudia.blass@fmr.com

**Lisa K. Bliss**
Manager Hotel Programs
Boeing Travel Management Company
340 Andover Park East
Tukwila, WA 98188
Phone (253)657-4934
Fax (253)657-5059
lisa.k.bliss@boeing.com
www.boeingtravel.com

**Debra Blowers**
Program Manager
Amgen, Inc
One Amgen Center Dr., MS 91-1-B
Thousand Oaks, CA 91320
Phone: (805)313-1567
Fax (805)376-7189
dblowers@amgen.com

**Jolaine Boasi**
Travel Manager
Tropical Shipping & Construction Co. LTD.
6 E Port Rd.
Rivera Beach, FL 33404
Phone: (561)881-3905
Toll Free (800)367-6200 X3905
Fax: (561)840-2751
jboasi@tropical.com

**Connie Bocchieri**
Manager, Global Meeting Management
Pfizer
235 E 42nd St., MS 205/17
New York, NY 10017
Phone: (212)733-6109
connie.bocchieri@pfizer.com

**Jan Bowland**
Travel Manager
Coles Myer Limited
800 Toorak Rd.
Tooronga, VIC3146
Australia
Phone 0110398295753
Fax: 0110398296886
jan.bowland@colesmyer.com.au

**Laura A. Bowles**
Travel Manager
Cubic Corporation
9333 Balboa Ave
San Diego, CA 92123
Phone (858)505-2341
Fax: (858)505-1534
laura.bowles@cubic.com
www.cubic.com

**Michelle Bowser**
Manager, Facilities & Office Administration
Flowserve Corporation
5215 N O'Connor Blvd., Ste. 2300
Irving, TX 75039
Phone: (972)443-6597
mbowser@flowserve.com

**Michelle Boyd**
Procurement Project Manager
Verizon Wireless
255 Parkshore Dr
Folsom, CA 95630
Phone (916)357-3834
Fax: (916)357-3838
michelle.boyd@verizonwireless.com
www.verizonwireless.com

**James W. Brackett**
Group Manager, Facilities Management Group Technical Operations
Center for Creative Leadership
1 Leadership Pl.
Greensboro, NC 27410
Phone: (336)286-4136
Fax: (336)286-4161
brackettj@leaders.ccl.org
www.ccl.org

**Maureen Bradford**
Regional Travel Manager
General Motors
MC482-900-001,
Detroit Metro Airport
Bldg. #530, E Service Dr.
Detroit, MI 48242
Phone: (734)942-5634
maureen.a.bradford@gm.com

**Susan L. Bradley-Jones**
Senior Manager/Corporate Services & Procurement
JM Huber Corporation
1000 Parkwood Cir., Ste. 1000
Atlanta, GA 30339
Phone: (678)247-7381
Fax: (678)247-7628
sbradley@huber.com
www.hubermaterials.com

**J. Kevin Brady**
Vice President Global Travel Services
Merrill Lynch & Co., Inc
4 World Financial Center,
250 Vesey St
Ground Fl,
New York, NY 10080
Phone: (212)449-1730
Fax (212)449-0586
kevin_brady@ml.com
www.ml.com

**Jill E. Brady**
Assistant Vice President, Travel Management
Merrill Lynch & Co., Inc
4 World Financial Center,
250 Vesey St
Ground Fl
New York, NY 10080
Phone (212)449-1804
Fax (212)738-2386
jill_brady@ml.com
www.ml.com

**Robert Brady**
Director Financial Operations
Department of Immigration & Multicultural & Indigenous Affairs
Chan St
Belconnen, ACT 2615
Australia
Phone 0110262643971
Fax 0110262641605
robert.brady@immi.gov.au

**Anna C. Bramante**
Director Travel & Employee Services
St. Paul Travelers
One Tower Sq., 1MSA
Hartford, CT 06183
Phone (860)277-6893
Fax: (860)277-3167
anna.c.bramante@stpaultravelers.com

**John Bramwell**
Director of Travel Management Services
Brigham Young University
Travel Dept., C-141-ASB
Provo, UT 84602
Phone (801)422-5645
Fax: (801)422-0660
jpbramwell@byu.edu
www.byu.edu/travel

**Kathy Brandon**
Americas Travel Services Manager
Agilent Technologies, Inc.
815 SW, 14th St.
Loveland, CO 80537
Phone: (970)679-5508
Fax: (970)679-2670
kathy_brandon@agilent.com
www.agilent.com

**Vivian A. Brannock**
Traffic/Travel Manager
General Dynamics Advanced Technology Systems
3801 Boren Drive
Greensboro, NC 27407
Phone (336)698-8148
Fax: (336)323-9634
vivian.brannock@gd-ais.com
www.gd.com

**Patsy A. Brantley-Calzetta**
Corporate Travel Manager
CITGO Petroleum Corporation
1293 Eldridge Pkwy.
Houston, TX 77077
Phone: (832)486-5500
Fax: (832)486-1820
pbrantl@citgo.com
www.citgo.com

**Kathryn M. Braun**
Corporate Travel Manager
Boehringer Ingelheim
900 Ridgebury Rd.
Ridgefield, CT 06877-0368
Phone: (203)798-4800
Fax (203)837-4800
kbraun@rdg.boehringer-ingelheim.com
www.boehringer-ingelheim.com

**Estelle Bray**
Senior Procurement Officer
Boeing Australia Pty. Ltd.
GPO Box 767
Brisbane, QLD4000
Australia
Phone 0110733063490
Fax: 0110733063299
estelle.u.bray@boeing.com

**Patricia D. Breeden**
Manager, Global Travel
Cummins, Inc
500 Jackson, MC 60808
Columbus, IN 47201
Phone: (812)377-1186
Fax: (812)377-6747
pat.d.breeden@cummins.com
www.cummins.com

**Rob Brindle**
Director, Procurement Operations
The ServiceMaster Company
860 Ridge Lake Blvd., MS A3-1873
Memphis, TN 38120
Phone: (901)820-8562
Fax: (901)766-1258
rob.brindle@servicemaster.com

**Julianne Britt, C.P.M.**
Director, Purchasing, Administrative & Campus Services
Bentley College
175 Forest St
Waltham, MA 02452
Phone: (781)891-3456
Fax: (781)891-3162
jbritt@bentley.edu

**Larry P. Brody**
Director of Strategic Sourcing & Travel Management
CBS Broadcasting Inc
524 W 57th St
New York, NY 10019
Phone: (212)975-7791
Fax: (212)597-4565
lpbrody@cbs.com
www.cbs.com

**Anton Bronner**
Chief, Travel & Transportation Section
United Nations
1st Ave. & 42nd St., Rm. S-2011A
New York, NY 10017
Phone: (212)963-6297
Fax: (212)963-2170
bronner@un.org
www.un.org

**Shelley Brookes**
Travel Manager
ING Groep N.V
151 Farmington Ave., TN41
Hartford, CT 06156
Phone: (860)723-3937
Fax: (860)723-3350
shelley.brookes@us.ing.com

**Al Brooks**
Purchasing Agent V
Iowa State University
3616 Administrative Services Bldg.
Ames, IA 50011-3616
Phone: (515)294-7040
Fax: (515)294-9606
acbrook@iastate.edu
www.iastate.edu

**Michael R. Brooks**
Vice President General Services
RMIC Corporation
PO Box 2514
Winston-Salem, NC 27102
Phone: (336)661-4001
Toll Free: (800)933-7642 X4001
Fax: (336)661-2140
mike_brooks@rmic.com
www.rmic.com

**Gail A. Brow**
Global Fleet & Travel Manager
Federal Mogul Corporation
26555 Northwestern Hwy
Southfield, MI 48034
Phone: (248)354-1806
Fax: (248)354-4546
gail_brow@fmo.com

**Kirk Brower**
Manager Business Operations
Itron, Inc.
2818 N Sullivan Rd
Spokane, WA 99216
Phone: (509)891-3458
Fax: (509)891-3598
kirk.brower@itron.com

**Bonnie B. Brown**
Manager of Administrative Services
Roche Diagnostics Corporation
9115 Hague Rd.
Indianapolis, IN 46250
Phone: (317)521-2115
Fax: (317)521-2138
bonnie.brown@roche.com

**Lynne Brown**
Senior Program Manager
Nikon Precision Inc
1399 Shoreway Dr
Belmont, CA 94002
Phone: (650)508-3897
lbrown@nikon.com

**Tina Brown-Smith, CCTE**
Corporate Travel Analyst
Sallie Mae
12061 Bluemont Way, MOC V7212
Reston, VA 20190
Phone: (703)984-5019
Fax: (703)984-5664
tina.brown-smith@slma.com
www.salliemae.com

**Grant C. Bruce**
Vice President
Thomas Weisel Partners
One Montgomery St., Ste. 3700
San Francisco, CA 94104
Phone: (415)364-6938
Fax: (415)364-2876
gbruce@tweisel.com
www.tweisel.com

**Randy J. Bruns**
Travel Commodity Manager
Lockheed Martin Corporation
PO Box 748, MS 4200
Fort Worth, TX 76101
Phone: (817)777-6287
Fax: (817)763-2175
randy.bruns@lmco.com
www.lmco.com

**Josephine V. Bruno**
Manager, Travel Services
The Ford Foundation
320 E 43rd St
New York, NY 10017-5900
Phone: (212)573-5361
Fax: (212)351-3680
j.bruno@fordfound.org
www.fordfound.org

**Lynn C. Brunner, CCTE, CTC**
Director, Travel & Meetings
HCA
One Park Plz., Bldg. 2
Nashville, TN 37203
Phone: (615)344-2212
Fax: (877)430-1662
lynn.brunner@hcahealthcare.com
www.hcahealthcare.com

**Lori Brunson**
Senior Manager Travel & A/P
Medtronic Sofamor Danek, Inc
1800 Pyramid Pl.
Memphis, TN 38132
Phone: (901)396-3133
lori.brunson@medtronic.com

**Phillip Burton**
Contract Portfolio Manager
Mayo Clinic
200 First St. NW, 201 Bldg 4-10
Rochester, MN 55905
Phone (507)266-2056
Fax (507)266-1307
burton.phillip@mayo.edu

**Marianne Buschmann**
Travel Manager
Thermo Electron Corporation
81 Wyman St
Waltham, MA 02454
Phone (781)622-1264
Fax (781)768-6607
marianne.buschmann@thermo.com
www.thermo.com

**Jennifer Bush, CCTE**
Corporate Travel Coordinator
Moog Inc.
Seneca St., Plant #23
East Aurora, NY 14052
Phone (716)687-5967
Fax (716)687-4189
jbush@moog.com

**Alesia Bulera**
Travel Manager
Harley-Davidson Motor Company
3700 W Juneau Ave
Milwaukee, WI 53201
Phone (414)343-4855
Fax (414)343-4256
alesia.bulera@harley-davidson.com
www.harley-davidson.com

**Ann-Marie Butler**
Corporate Procurement Agent
Timberland Company
200 Domain Way
Stratham, NH 03885
Phone (603)773-1749
abutler@timberland.com

**Julie Butters**
Strategic Sourcing Travel Manager
Corporate Express
1 Environmental Way
Broomfield, CO 80021
Phone (303)664-2944
Fax (303)664-3699
julie.cacek@cexsp.com

**Robin L. Buzzeo**
Director Corporate Travel
Taro Pharmaceuticals, Inc: USA
3 Skyline Dr
Hawthorne, NY 10532
Phone (914)345-9001 X6398
Fax (914)345-0391
robin.buzzeo@taro.com
www.taro.com

**Debbie Byerly**
Travel Project Leader
Genworth Financial
6620 W. Broad St.
Richmond, VA 23230
Phone (804)662-2466
Fax (804)662-7937
debbie.byerly@genworth.com

**Hugh Bygott**
National Administrator Manager
Elders Limited
27 Currie St
Adelaide, SA5000
Australia
Phone 0110884254683
hbygott@elders.com.au

**Melanie Byl**
Travel Manager
BBA Fiberweb
840 SE Main St
Simpsonville, SC 29681
Phone (251)625-2627
Toll Free (866)513-9467
Fax (251)625-2883
mbyl@bbafiberweb.com
www.bbafiberweb.com

**Nikki Byron**
Travel Coordinator/Manager
Bio-Ops
170 State St., Ste 205
Los Altos, CA 94022
Phone (650)949-5400 X204
nikki.byron@bio-ops.com

**Wendy Byrum**
Travel Manager
Silicon Laboratories Inc
7000 W Wm Cannon Dr, Bldg 1
Ste 100
Austin, TX 78735
Phone (512)428-1509
Fax (512)428-1572
wbyrum@silabs.com

**Filiz Cabadag**
Senior Contract Officer
Office of Government Procurement
Level 12, McKell Bldg.
2-24 Rawson Pl
Sydney, NSW 2000
Australia
Phone 01102937277748
Fax 01102937727627
filiz.cabadag@commerce.nsw.gov.au

**Debra Cabral**
Travel Manager
Safeway Inc
5918 Stoneridge Mall Rd.
Pleasanton, CA 94588
Phone (925)467-3780
Fax (925)467-3111
debra.cabral1@safeway.com
www.safeway.com

**Rosemary Cafiero (Retired)**
6404 Longwood Dr
Murrells Inlet, SC 29576
Phone (843)650-7885
rcafiero@sccoast.net

**Robert A. Calabro, CCTE**
Vice President, Purchasing/General Services
ING Financial Services LLC
1325 Avenue of the Americas
New York, NY 10019
Phone (646)424-7164
Fax (646)424-7850
robert.calabro@americas.ing.com

**Donald T. Calahan**
Director of Corporate Travel
InterActive Corp
152 W 57th St., 42nd Fl.
New York, NY 10019
Phone (212)329-0457
don.calahan@iac.com
www.iac.com

**Shanmatie Calderon**
Travel Manager
U.S. Trust Corporation
114 W 47th St
New York, NY 10036-1532
Phone (212)852-1209
Fax (212)852-1220
shanmatie_calderon@ustrust.com
www.ustrust.com

**George Conomos**
Executive Director
UBS
299 Park Ave., 11th Fl.
New York, NY 10171
Phone (212)821-2964
Fax: (212)821-2980
george.conomos@ubs.com
www.ubs.com

**Caro Cook, CCTE**
Chief, Transportation Section
International Monetary Fund
700 19th St. NW, HQ2-9A-131
Washington, DC 20431
Phone: (202)623-8909
Fax: (202)589-8909
ccook@imf.org
www.imf.org

**Cay Cooney**
Global Travel & Fleet Manager
Tektronix, Inc
14180 SW Karl Braun Dr., MS58-030
Beaverton, OR 97077
Phone: (503)627-2124
Fax: (503)627-2203
cay.cooney@tektronix.com
www.tektronix.com

**Debra Cooper**
Corporate Travel Manager
Kichler Lighting Group
7711 E Pleasant Valley Rd.
Cleveland, OH 44131
Phone: (216)573-1005 X6374
Fax: (216)643-3767
dcooper@kichler.com
www.kichler.com

**Pat A. Cooper**
Corporate Travel Manager & Information Leader
Hallmark Cards, Inc.
2501 McGee, PO Box 419580
MD 195
Kansas City, MO 64141-6580
Phone: (816)274-5601
Fax: (816)274-7715
pcoope2@hallmark.com

**Camille V. Copeland**
Travel Manager
Alcatel USA Inc
3400 W Plano Pkwy., M/S TRVL1
Plano, TX 75075
Phone: (972)477-3177
Fax: (972)477-6188
camille.copeland@alcatel.com

**Dick Cordy**
Manager Procurement & Financial Operations Financial Management
IP Australia
PO Box 200
Woden, ACT2606
Australia
Phone 0110262833157
Fax 0110262827316
dick.cordy@ipaustralia.gov.au

**Charles Corey**
Associate Director of Travel Services
MassMutual Life Insurance
1295 State St., J021
Springfield, MA 01111-0001
Phone: (413)744-2877 X42877
Fax: (413)744-5966
ccorey2@massmutual.com
www.massmutual.com

**Darlene J. Corgan**
Director Travel Services
Yale University
2 Whitney Ave., Rm. 307
PO Box 208202
New Haven, CT 06520-8202
Phone (203)432-9960
Fax (203)432-5913
darlene.corgan@yale.edu
www.yale.edu/travel

**Valerie R. Corrigan**
Office Coordinator
Fortune Brands, Inc.
300 Tower Pkwy
Lincolnshire, IL 60069
Phone (847)484-4451
Fax: (847)484-4490
valerie_corrigan@fortunebrands.com
www.fortunebrands.com

**Kerry Cosover**
Travel Coordinator
NFL Players Association
2021 L St. NW
Washington, DC 20036
Phone (202)463-2200
Fax: (202)835-9775
kerry.cosover@nflplayers.com
www.nflpa.org

**Daniel Costello**
Global Travel Solutions Manager
Hewlett-Packard Company
11213 Redhawk Ct.
Auburn, CA 95602
Phone: (916)785-1236
dan.costello@hp.com

**Ken Coventry** (Retired)
4/5 Grosvenor Pl., Hyde Park Corner
London, SW1X7DP
United Kingdom
Phone 0110208941a504
Fax 0110207823 1911

**Anne Cowden**
National Travel Services Manager
Fuji Photo Film USA, Inc
850 Central Ave.
Hanover Park, IL 60133
Phone (312)924-5828
Toll Free: (800)849-8600
Fax (312)924-5845
anne_cowden@fujifilm.com
www.fujifilm.com

**Phyllis A. Cowell, CCTE**
Corporate Travel Manager
VHA Inc
220 E Las Colinas Blvd., 3rd Fl
Irving, TX 75039
Phone: (972)830-7819
Fax (972)830-0003
pcowell@vha.com
www.vha.com

**Wendy H. Cowley**
Travel Manager
Regence BlueCross BlueShield of Utah
2890 E Cottonwood Pkwy
Salt Lake City, UT 84121
Phone: (801)333-5290
Fax (801)333-6516
whcowley@regence.com
www.regence.com

**Margie L. Crace** (Retired)
1024 Parkview Dr
Midwest City, OK 73110
Phone: (405)741-6693
craceconsl@aol.com

**Denise Craft, CCTE**
Director, Corporate Travel & Meeting Planning
Purdue Pharma L.P.
One Stamford Forum, 8th Fl.
Stamford, CT 06901
Phone: (203)588-7041
Fax: (203)588-6350
denise.craft@pharma.com
www.pharma.com

**Hillery Dallas**
Senior Consultant, Global Travel
Booz Allen Hamilton
8283 Greensboro Dr., H3081
McLean, VA 22030
Phone: (703)377-5087
dallas_hillery@bah.com

**James D. Dallas**
Partner
Piedmont Group
8180 Greensboro Dr., Ste. 130
McLean, VA 22102
Phone: (703)564-3331
Fax: (703)564-3326
jdallas@piedmont-group.com

**Connie Daly, CMP**
Manager, Travel & Meetings
Weston Solutions, Inc.
1400 Weston Way
West Chester, PA 19380
Phone: (610)701-3014
Fax: (610)701-5256
c.j.daly@westonsolutions.com

**Noreen M. Danadio, C.P.M.**
Category Manager Travel & Lodging
Exelon Strategic Sourcing
227 W Monroe St., 11th Fl
Chicago, IL 60606
Phone: (312)394-5303
Fax: (312)394-7286
noreen.danadio@exeloncorp.com

**Anne Daniel**
Manager of Travel
Ferguson Enterprises, Inc.
12500 Jefferson Ave
Newport News, VA 23602
Phone: (757)989-2488
Fax: (757)989-2635
anne.daniel@ferguson.com
www.ferguson.com

**Misti B. Daniel**
Manager of Travel
Devon Energy Corporation
20 N Broadway, Ste. 1500
Oklahoma City, OK 73102-8260
Phone: (405)228-4410
Fax: (405)228-4273
misti.daniel@dvn.com
www.devonenergy.com

**Jeffrey M. Daniels**
Manager, Flight Services
Universal Underwriters Group
7045 College Blvd
Kansas City, MO 64116
Phone: (913)664-3980
jeffrey.daniels@zurichna.com

**Ellen Lowe Daniez, CCTE, C.P.M**
Manager, Corporate Travel
The Hartford
690 Asylum Ave.
Hartford, CT 06115
Phone: (860)547-7336
Fax: (860)547-4949
ellen.daniez@thehartford.com
www.thehartford.com

**Bonnie K. Darkey**
Corporate Travel Manager
Lazard
30 Rockefeller Plz.
New York, NY 10020
Phone: (212)632-6362
Fax: (212)332-1707
bonnie.darkey@lazard.com
www.lazard.com

**Lisa L. Darling**
Vice President
Lehman Brothers Global Sourcing Services
1301 Avenue of the Americas
4th Fl
New York, NY 10019
Phone: (212)320-6897
Fax: (646)758-3279
lisa.darling@lehman.com

**Scott R. Darling**
Director, Corporate Services
Innovene USA LLC
200 E Randolph St., 25th Fl
Chicago, IL 60601
Phone: (630)841-3404
Fax: (312)873-8906
scott.darling@innovene.com

**Kathryn M. Darnell, CCTE**
440 CR, 232 #10
Durango, CO 81301
Phone: (970)247-2630
kathydarnell@hotmail.com

**Todd Davey**
Manager Special Projects
Temple-Inland Corporate Services
1300 S Mopac Expy.
Austin, TX 78746
Phone: (512)486-7702
Fax: (512)434-4949
todddavey@templeinland.com

**Patricia E. David**
Corporate Travel & Relocation Manager
Alteon Training LLC a Boeing Company
PO Box 34787, MC 20-74
Seattle, WA 98124-1787
Phone: (206)662-8785
Fax: (206)662-7988
patti.david@alteontraining.com
www.alteontraining.com

**Bill Davidson**
Manager, Corporate Travel/ Meeting Services
SEMATECH
2706 Montopolis Dr
Austin, TX 78741
Phone: (512)356-7150
Fax: (512)356-3029
bill.davidson@sematech.org
www.sematech.org

**Jonathan Davidson**
Project Manager, Travel & Meetings
Starbucks Coffee Company
2401 Utah Ave. S, MS S-AD3
Seattle, WA 98134
Phone: (206)318-7440
Fax: (206)318-0573
jdavidso@starbucks.com

**Angela Davies, CCTE**
Travel Manager
Knauf Insulation
One Knauf Dr.
Shelbyville, IN 46176
Phone: (317)398-4434 X8107
Fax: (317)392-8183
angie.davies@knaufusa.com
www.knauffiberglass.com

**Nicola Dow**
Travel Manager
Broadlane
13727 Noel Rd., Ste 1400
Dallas, TX 75240
Phone: (972)813-7560
nicole.dow@broadlane.com

**Nancy A. Doyle**
Manager, Travel Services
Howard Hughes Medical Institute
4000 Jones Bridge Rd
Chevy Chase, MD 20815
Phone: (301)215-8747
Toll Free: (800)448-4882 X8747
Fax: (301)215-8963
doylen@hhmi.org
www.hhmi.org

**Karen A. Dram**
Travel Manager
DHL
1200 S Pine Island Rd., Ste. 170
Plantation, FL 33324
Phone: (954)888-7201
Fax: (954)888-7238
karen.dram@dhl.com
www.dhl.com

**Donald L. Draves**
Corporate Services Manager
Miller Brewing Company
3939 W Highland Blvd
Milwaukee, WI 53208
Phone: (414)931-6980
Fax: (414)931-2543
draves.don@mbco.com
www.mbco.com

**Megin Dressel**
Travel Buyer
Square D Company/Schneider Electric
1415 S Roselle Rd.
Palatine, IL 60067
Phone: (847)925-3478
Fax: (847)925-7457

**Ester Drew**
Travel Manager
FACS
GPO Box 7788
Canberra Mail Centre
Canberra, ACT2601
Australia
Phone: 01100161262722401
Fax: (001)161-2621
ester.drew@facs.gov.au

**Michele R. Driscoll**
Facilities Manager
Northwest Regional Educational Laboratory
101 SW Main, Ste 500
Portland, OR 97204
Phone: (503)275-9522
Fax: (503)248-6691
driscolm@nwrel.org
www.nwrel.org

**Mary Driskell**
Transportation Specialist
Department of Defense
448 Henryton South
Laurel, MD 20724
Phone: (301)776-9414
Fax: (301)688-3088
yonamawright@msn.com

**Patrick Drissel**
Director, Contracts & Procurement Division
Intelsat Global Service Corporation
3400 International Dr NW
Washington, DC 20008
Phone: (202)944-8221
Fax: (202)944-7246
patrick.drissel@intelsat.com

**Mark Dropsey**
Director, Travel Services
NetJets, Inc
4111 Bridgeway Ave
Columbus, OH 43219
Phone: (614)239-2916
Fax: (614)239-2623
mdropsey@netjets.com
www.netjets.com

**Mary Dube**
Director, Enterprise Sourcing
UnumProvident Corporation
1 Fountain Sq.
Chattanooga, TN 37402
Phone: (423)294-1579
Fax: (423)294-8910
mdube@unumprovident.com
www.unumprovident.com

**Warren Dudek**
Fleet & Travel Manager
Ventiv Health US Sales
Vantage Court North
200 Cottontail Ln.
Somerset, NJ 08873
Phone: (732)537-5843
Fax: (732)537-4931
wdudek@ventiv.com

**Betty J. Duncan**
Director of Purchasing & Site Operations
Marvell Semiconductor, Inc
5488 Marvell Ln
Santa Clara, CA 95054
Phone: (408)222-0748
Fax: (408)222-2511
bduncan@marvell.com
www.marvell.com

**Erin P. Dunn**
Director, Corporate Services
General Mills, Inc
1 General Mills Blvd
Minneapolis, MN 55426
Phone: (763)764-7152
Fax: (763)764-3908
erin.dunn@genmills.com
www.generalmills.com

**Renee Dunnington, CCTE**
Manager, Travel
Sprint
2000 Edmund Halley Dr.
Reston, VA 20191
Phone: (703)592-2766
renee.dunnington@sprint.com
www.sprint.com

**George Dunwoody**
Business Travel Programs Manager
Worldspan
300 Galleria Pkwy NW, MS 303
Atlanta, GA 30339
Phone: (770)563-6085
Fax: (770)563-2583
george.dunwoody@worldspan.com

**Susan L. Dupart, CTC**
Director, Workplace Resources & Travel
Aspect Communications
1310 Ridder Park Dr
San Jose, CA 95131
Phone: (408)325-4082
Fax: (408)325-4002
susan.dupart@aspect.com

**Linda F. Dykas, CCTE**
Assistant Vice President, Conference & Travel
CIGNA
900 Cottage Grove Rd., A116
Hartford, CT 06152-1116
Phone: (860)226-8341
Fax: (860)226-8117
linda.dykas@cigna.com

**Marianne Farhan, CCTE, CAS**
Manager, Corporate Travel & Events Services
Arch Insurance Group
One Liberty Plz., 53rd Fl
New York, NY 10006
Phone: (646)746-8185
Fax: (646)746-8105
mfarhan@archinsurance.com

**Nickie Farley**
Supervisor Travel & Corporate Services
CSK Auto, Inc.
645 E Missouri Ave., Ste. 400
Phoenix, AZ 85012
Phone (602)631-7210
Fax (602)631-7663
nfarley@cskauto.com

**Deborah Farmanian**
Director Global Events & Travel
Blue Coat Systems
420 N Mary Ave
Sunnyvale, CA 94085
Phone (408)220-2245
Fax: (408)220-2394
deborah@bluecoat.com
www.bluecoat.com

**Elizabeth Farmer**
Travel Management Coordinator
Friedman, Billings, Ramsey Group Inc
1001 19th St. N
Arlington, VA 22209
Phone (703)469-1202
Fax (703)469-1250
efarmer@fbr.com
www.fbr.com

**Georgie Farmer**
Regional Manager-Travel Services General Services Asia Pacific
JPMorgan Chase & Co
367 Collins St., Level 30
Melbourne, VIC 3000
Australia
Phone: 0116139633[illegible]
Fax: 01161396144528
georgie.farmer@jpmorgan.com

**Diane Farr**
Facility Manager
Bayer Australia Ltd
875 Pacific Hwy
Pymble, NSW 2073
Australia
Phone: 01102939916017
Fax 01102939916028
diane.farr.df@bayer-ag.de

**Craig Farrell**
Travel Manager
DEWR
Level 1, Soralon Bldg., 22-58 E Row
Civic, ACT 2601
Australia
Phone 01102421216131
Fax 0110262769995
craig.farrell@dewr.gov.au

**Frances Farrell**
Strategic Procurement Manager
Lend Lease Corporation
Locked Bag 1, Millers Point
Sydney, NSW 2000
Australia
Phone 0110612923778075
Fax 0110612923838122
frances.farrell@lendlease.com.au
www.lendlease.com

**Christine Faulstich**
Director, Global Travel & Meeting Planning
Educational Testing Services
Rosedale Rd., MS-760
Princeton, NJ 08541
Phone (609)734-5922
Fax (609)734-1965
cfaulstich@ets.org

**Melissa A. Feldman**
Program Manager
Amgen, Inc
One Amgen Center Dr., MS91-1-D
Thousand Oaks, CA 91320
Phone: (805)313-1102
Fax (805)376-2188
melissaf@amgen.com
www.amgen.com

**Rebecca Feliciano**
Travel Administrator
Broadspire Services, Inc.
1601 SW 80th Ter.
Plantation, FL 33324
Phone: (954)693-1297
Fax: (954)452-1030
rfeliciano@choosebroadspire.com

**Judy K. Feltmann**
Senior Travel Specialist
Best Buy
7601 Penn Ave. S
Richfield, MN 55423
Phone (612)291-2144
Fax (952)430-5388
judy.feltmann@bestbuy.com

**Mary R. Ferguson**
Travel Coordinator
ESI International
901 N Glebe Rd., Ste. 200
Arlington, VA 22042-1808
Phone (703)558-4123
Fax (703)558-4523
mferguson@esi-intl.com
www.esi-intl.com

**Sally Ferguson**
Travel Services Administrator
Toyota Motor Sales, U.S.A. Inc
19001 S Western Ave., G-403
Torrance, CA 90509
Phone (310)468-7215
Fax (310)381-7365
sally_ferguson@toyota.com

**Cheryl A. Ferrari**
Senior Buyer
Nektar Therapeutics
150 Industrial Rd.
San Carlos, CA 94070
Phone (650)620-5674
Fax: (650)631-4229
cferrari@ca.nektar.com
www.nektar.com

**Bonnie A. Ferrazzi, CCTE**
Manager-Travel Services
Verizon Wireless
760 SH 121 Bypass
Lewisville, TX 75067
Phone (972)444-5265
bonnie.ferrazzi@verizonwireless.com

**Louis Ferriello**
Director
Merrill Lynch & Co., Inc
2 World Financial Center, 5th Fl.
New York, NY 10281
Phone: (212)236-0015
Fax (212)236-0039
lferriello@exchange.ml.com

**Karilyn Fessler**
Manager, Travel Operations
Oracle Corporation
1001 Sunset Blvd.
Rocklin, CA 95765
Phone (916)315-4980
kari.fessler@oracle.com

**Janice Fiedler**
Travel Manager
Everbrite, LLC.
4949 S 110th St., PO Box 20020
Greenfield, WI 53220-0020
Phone (414)529-3106
Fax: (414)529-7191
jfiedler@everbrite.com
www.everbrite.com

**Di Fielding**
Assistant Secretary Business Services
Department of Defence – Australia
CP2-3-062
Campbell Park, ACT2601
Australia
Phone 01161262663648
di.fielding@defence.gov.au

**Alice Fieler, CCTE**
Travel Manager
Pierre Foods
9990 Princeton Rd
Cincinnati, OH 45246
Phone: (513)682-7102
Fax: (513)682-7168
alice.fieler@pierrefoods.com

**Paula-Ellen Fierstein**
Travel Manager
Quiznos Corporate
1475 Lawrence, Ste 400
Denver, CO 80202
Phone: (720)931-2210
pfierstein@quiznos.com

**Bruce Finch, CCTE**
Senior Manager, Global Travel
Autodesk, Inc.
111 McInnis Pkwy
San Rafael, CA 94403
Phone: (415)507-6457
Fax: (415)507-6138
bruce.finch@autodesk.com

**Ann H. Fincham**
Manager, Fleet Travel & Relocation
UCB, Inc
1950 Lake Park Dr.
Smyrna, GA 30080
Phone: (770)970-8433
Fax: (770)970-8482
ann.fincham@ucb-group.com

**Robert M. Fink**
Travel Specialist
The Capital Group Companies, Inc
333 S Hope St.
Los Angeles, CA 90071
Phone: (213)486-9040
Toll Free: (800)421-8811
Fax: (213)452-2181
rif@capgroup.com

**Susan R. Finkbeiner**
Vice President, Manager Travel Services
Goldman Sachs & Co
30 Hudson St.
Jersey City, NJ 07302-4699
Phone: (212)902-4231
Toll Free: (800)323-5678
Fax: (212)428-5700
susan.finkbeiner@gs.com
www.gs.com

**Barbara M. Finn**
Director of Corporate Travel
Adecco
175 Broadhollow Rd
Melville, NY 11747
Phone (631)844-7880
Fax (631)844-2863
barbara.finn@adecco.com
www.adecco.com

**Terese L. Fiore**
Worldwide Director of Corporate Travel
Genzyme
500 Kendall St.
Cambridge, MA 02142
Phone (617)768-6679
terese.fiore@genzyme.com

**Paul K. Fisher**
Global Travel Manager
Kellogg Brown & Root, Inc
4100 Clinton Dr.
Houston, TX 77020
Phone: (713)753-4922
Fax: (713)753-2148
paul.fisher@halliburton.com
www.halliburton.com

**Cathy Fitzgerald**
Director, Event Planning & Employee Services
Nestle USA
800 N Brand Blvd., 15th Fl.
Glendale, CA 91203
Phone: (818)549-4073
Fax: (818)549-5588
cathy.fitzgerald@us.nestle.com
www.nestle.com

**Darlene Fitzsimmons**
Relocation/Travel Coordinator
Coach
516 W 34th St.
New York, NY 10001
Phone (212)629-2239
Fax (212)629-2298
dfitzsimmons@coach.com
www.coach.com

**Linda Victoria Fitzsimmons**
Purchasing Agent, Travel Services
Arkema Inc
2000 Market St.
Philadelphia, PA 19103
Phone (215)419-5421
Fax (215)419-7330
linda.fitzsimmons@arkemagroup.com

**Dorothy Flume**
Assistant Vice President, Corporate Travel Manager
ABN-AMRO
499 Washington Blvd.
Jersey City, NJ 07310
Phone (201)829-4011
Fax (201)427-6222
dorothy.flume@abnamro.com

**Suzanne M. Fletcher**
Director of Travel, Meetings, Food Service, Fleet, Transportation
Weyerhaeuser
PO Box 9777, NP 310
Federal Way, WA 98063-9777
Phone (253)924-3949
Fax (253)924-3797
suzanne.fletcher@weyerhaeuser.com

**Judy A. Fling**
Travel Manager
Lockheed Martin Corporation
3333 Pilot Knob Rd.
Eagan, MN 55121-2034
Phone: (651)456-4320
Fax: (651)456-3098
judy.fling@lmco.com

**Joseph Flor**
Program Manager, International Relations Unit
Australian Bureau of Statistics
ABS House, 45 Benjamin Way
Locked Bag 10
Belconnen, ACT 2617
Australia
Phone: 01161262526021
Fax: 01161262528017
joseph.flor@abs.gov.au
www.abs.gov.au

**Paul Gillies**
Assistant Director
Department of Education, Science & Training - Australia
16-18 Mort St
Braddon, ACT 2601
Australia
Phone: 01102624082761
Fax: 0110262405438
paul.gillies@dest.gov.au

**Lisa Gilliland**
Travel Manager
Australian Federal Police
PO Box 200
Kent Town, SA 5061
Australia
Phone: 01106184162811
Fax: 01106184162920
lisa.gilliland@afp.gov.au

**Robin J. Gizzi, CCTE**
Corporate Travel & Events Manager
Hitachi Data Systems
750 Central Expy., MS 2260
Santa Clara, CA 95050
Phone: (408)970-7854
Fax: (408)780-0640
robin.gizzi@hds.com

**Alessandra Gjomarkaj**
Travel Manager
Tiffany & Company
600 Madison Ave.
New York, NY 10022
Phone: (212)230-6277
Fax: (212)230-6935
alessandra.gjomarkaj@tiffany.com

**Amanda Gladkowski**
Senior Buyer-Corporate Travel
Cingular Wireless
12525 Cingular Way, Ste. 2300
Alpharetta, GA 30004
Phone: (678)893-2741
Fax: (866)264-9372
amanda.gladkowski@cingular.com
www.cingular.com

**Janine L. Glasheen**
Vice President
Goldman Sachs & Co.
30 Hudson St.
Jersey City, NJ 07302
Phone: (212)902-4031
Fax: (212)428-3400
janine.glasheen@gs.com

**Patricia L. Glover**
Corporate Travel Manager
Hudson Highland Group
4221 W Boy Scout Blvd., Ste. 390
Tampa, FL 33607
Phone: (813)890-7328
Fax: (813)890-7461
patti.glover@hhgroup.com

**Nancy Godfrey**
Manager, Global Travel
Chevron Corporation
6001 Bollinger Canyon Rd., C1336
San Ramon, CA 94583
Phone: (925)842-1581
Fax: (925)842-5097
ngod@chevron.com
www.chevron.com

**Kathy M. Godsey, CCTE**
Director Travel
Atlas World Group, Inc.
1212 St. George Rd., Box 509
Evansville, IN 47711
Phone: (812)421-7168
Toll Free: (800)646-2077
Fax: (812)421-7132
katgods@atlasworldgroup.com
www.atlasworldgroup.com

**Willy G. Goedeke** (Retired)
3653 Vicari Ave
Toms River, NJ 08755-2326
Phone: (732)363-1330
willyg@webtv.net

**Heathre Goldberg**
Director of Corporate Travel
Kravet Inc
201 Central Ave. S
Bethpage, NY 11714
Phone: (516)293-2000 X2777
Fax: (516)706-1973
heathre.goldberg@kravet.com

**Phillip Goldberg**
Manager Corporate Travel
Progressive Companies
6300 Wilson Mills Rd., W30
Mayfield Village, OH 44143
Phone: (440)446-7795
Fax: (440)446-7799
pgoldbe1@progressive.com

**Susan H. Goldfarb**
Director of Corporate Travel
Advance Magazine Group
1440 Broadway, 11th Fl
New York, NY 10018
Phone: (212)286-6234
susan_goldfarb@advancemags.com

**Debra K. Goldmann**
Senior Travel Specialist
Verizon Communications
240 E 38th St., 14th Fl
New York, NY 10016
Phone: (212)338-7117
Fax: (212)476-5248
debra.k.goldmann@verizon.com

**Jill Goldner**
Director of Travel & Meeting Services
Skechers USA
228 Manhattan Beach Blvd
Manhattan Beach, CA 90266
Phone: (310)318-3100
Fax: (310)798-9610
jillg@skechers.com
www.skechers.com

**Gloria Gonzalez, CCTE**
Travel Manager
Chemical Lime Company
3700 Hulen St
Ft. Worth, TX 76107
Phone: (817)806-1568
Fax: (817)732-3048
gloria.gonzalez@chemicallime.com
www.chemicallime.com

**Jack Gonzalez**
Director of Corporate Travel
Sony Pictures Entertainment
10202 W Washington Blvd
Culver City, CA 90232
Phone: (310)244-8711
Fax: (310)244-1833
jack_gonzalez@spe.sony.com

**Mary A. Gonzalez** (Retired)
25 Greenbriar Ln.
Port Washington, NY 11050-4539
Phone: (516)627-2751

**John Goodheart**
Procurement Analyst
Monadelphous
Limited 1 Sleat Rd.
Applecross, WA 6153
Australia
Phone: 01108931 66372
Fax: 01108931 62320
jgoodheart@monadel.com.au

**Ray M. Greeve**
Director of Corporate Travel
New York Life Insurance Company
51 Madison Ave
New York, NY 10010
Phone: (212)576-6061
Fax: (212)448-4673
rgreeve@nyl.com

**Lorraine Greig**
Manager Travel Services
Paramount Pictures
Travel Department,
5555 Melrose Ave.
Hollywood, CA 90038
Phone: (323)956-8722
Fax: (323)862-0108
lorraine_greig@paramount.com

**Chris Gremski**
Compliance Officer
Open Society Institute
400 W 59th St
New York, NY 10019
Phone: (212)548-0622
cgremski@sorosny.org
www.soros.org

**Debbie Greulich**
Manager, Travel Services
Masco Corporation
21001 Van Born Rd.
Taylor, MI 48180
Phone (313)792-6446
Fax: (313)792-6097
debbie_greulich@mascohq.com

**Bill Grimes**
Corporate Travel Manager
Alticor, Inc
2905 Lucerne Dr. SE, Ste. 101
Grand Rapids, MI 49546
Phone: (616)787-0263
Fax: (616)687-4448
wgrimes@alticor.com

**Melissa A. Grimes**
Manager, Travel Administration
BAE Systems
PO Box 868, NHQ1-661
Nashua, NH 03061-0868
Phone: (603)885-4116
Fax: (603)885-3203
melissa.grimes@baesystems.com

**Betty A. Grogan, CCTE**
National Travel Operations Manager
Kaiser Permanente
500 NE Multnomah St., Ste. 100
Portland, OR 97232-2099
Phone (503)813-2500
Fax: (503)813-2200
betty.a.grogan@kp.org

**David Grosvenor**
Supplier Relationship Manager
Integral Energy
PO Box 6366
Blacktown, NSW 2148
Australia
Phone 0110298536795
Fax: 0110298536414
dave.grosvenor@integral.com.au

**Cynthia Grubbs**
Global Purchasing Manager
Aspen Technology, Inc
Ten Canal Pk.
Cambridge, MA 02141
Phone (617)949-1617
Fax: (617)949-1492
cynthia.grubbs@aspentech.com
www.aspentech.com

**Elaine A. Gruber**
Travel Operations Coordinator
Nestle USA
30003 Bainbridge Rd.
Solon, OH 44139
Phone: (440)264-5862
Fax: (440)349-2044
elaine.gruber@us.nestle.com

**Kathleen Gruby**
Manager, Travel Services
Hoffmann-La Roche Inc
340 Kingsland St., Bldg 120
Nutley, NJ 07110
Phone (973)235-5048
Fax: (973)235-5385
kathy.gruby@roche.com

**Robert L. Guardino**
Director Procurement
The MITRE Corporation
202 Burlington Rd.
Bedford, MA 01730
Phone: (781)271-3638
Fax: (781)271-3630
guardino@mitre.org

**Donnalee Guerin**
Senior Sourcing Manager
BrainTree Sourcing
185 Campanelli Dr.
Braintree, MA 02184
Phone: (781)380-5727
Fax: (781)380-5749
d.guerin@braintreesourcing.com
www.braintreesourcing.com

**Annette B. Guerliot, CCTE**
Senior Travel & Shipping Officer
Inter-American Development Bank
1300 New York Ave. NW
Washington, DC 20577
Phone (202)623-2971
Fax: (202)623-2992
annetteg@iadb.org

**Ernest Guerra, Jr.**
Director, Global Travel & Meeting Management
American Standard Companies
2105 Elm Hill Pike
Nashville, TN 37210
Phone (615)874-2653
Fax: (615)232-1038
ernestguerra@americanstandard.com
www.americanstandard.com

**Colleen Guhin**
Strategic Sourcing Manager
ON Semiconductor
5005 E McDowell Rd
Phoenix, AZ 85008
Phone (602)244-6253
colleen.guhin@onsemi.com

**Valerie Gulbord**
Manager, Global Corporate Travel Strategy
Ford Motor Company
One American Rd., Rm 521
Dearborn, MI 48121
Phone: (313)337-1010
Fax (313)317-7012
vgulbord@ford.com
www.travel.ford.com

**John S. Gundersen, C.P.M.**
Senior Director Supply Chain, Contracts & Facilities
Newmont Mining Corporation
1700 Lincoln St.
Denver, CO 80203
Phone: (303)837-5130
Fax: (303)837-6043
john.gundersen@newmont.com

**Diane R. Hammons**
Travel/Telecom Manager
Burns & McDonnell Engineering
9400 Ward Pkwy
Kansas City, MO 64114-3319
Phone: (816)822-3077
Fax: (816)822-3298
dhammons@burnsmcd.com

**Gerry Hanna**
Senior Procurement Officer
Procurement Services
Australian Taxation Office
PO Box 2931
Hurstville, NSW 2220
Australia
Phone: 01102937416B1
Fax: 0110293741938
gerry.hanna@ato.gov.au

**Mary Alice Hansen, CCTE**
Senior Buyer
Astellas US LLC
3 Parkway North
Deerfield, IL 60015
Phone: (847)317-8873
Fax: (847)317-7287
mary.alice.hansen@us.astellas.com
www.astellas.com/us

**Clare T. Hansen-Shinnerl, CCTE**
Director, Travel Management
University of Southern California
Hazel & Stanley Hall, Ste 300
Los Angeles, CA 90089-1053
Phone: (213)740-5270
Fax: (213)740-8008
clareh@usc.edu

**Kathleen Hanson**
Manager Business Services
Lubrizol Corporation
29400 Lakeland Blvd., DC 053A
Wickliffe, OH 44092
Phone: (440)347-1622
Fax: (440)347-1858
kdh@lubrizol.com
www.lubrizol.com

**Ellen K. Hanzl**
Director, Corporate Travel
Computer Associates
One Computer Associates Plz
Islandia, NY 11749
Phone: (631)342-6919
ellen.hanzl@ca.com

**Carolyn Hardee**
Manager, Travel Operations & Technologies
Autodesk, Inc
111 McInnis Pkwy.
San Rafael, CA 94903
Phone: (415)507-6437
carolyn.hardee@autodesk.com
www.autodesk.com

**Diana C. Harding**
Corporate Travel Specialist
Safeway Inc
5918 Stoneridge Mall Rd
Pleasanton, CA 94588
Phone: (925)467-3408
Fax: (925)467-3111
diana.harding@safeway.com

**Louise Harding**
Sourcing Group Manager
GlaxoSmithKline
Ae 2-104, GSK House
980 Great W Rd
Brentford, TW8 9GS
United Kingdom
Phone: 011442080473249
louise.x.harding@gsk.com
www.gsk.com

**Sandy Harding**
Purchasing/Travel Program Administrator
Alyeska Pipeline Service Company
PO Box 196660, MS 504
Anchorage, AK 99519-6660
Phone: (907)787-8595
Fax: (907)787-8810
hardingsl@alyeska-pipeline.com

**James T. Harkins (Retired)**
185 Sandcastle Key
Secaucus, NJ 07094-2206
Phone: (201)864-5815

**John G. Harner**
Director, Travel Management Services
Indiana University
400 E 7th St., Ste 120
Bloomington, IN 47405
Phone: (812)855-2873
Fax: (812)855-8866
jharner@indiana.edu

**Elizabeth F. Harold**
Corporate Travel Manager
Publix Super Markets, Inc
1936 George Jenkins Blvd
PO Box 32024
Lakeland, FL 33802
Phone: (863)688-7407 X33573
Fax: (863)284-5568
elizabeth.harold@publix.com

**Kelli Marie Harp**
Corporate Travel Coordinator
Medi-Flex, Inc
11400 Tomahawk Creek Pkwy
Ste. 310
Leawood, KS 66211
Phone: (913)345-3514
Fax: (913)345-3556
kharp@medi-flex.com

**JoAnn Harper, CTC, CCTE**
Meeting Planning Coordinator
Jackson National Life Insurance Company
8055 E Tufts Ave
Denver, CO 80237
Phone: (303)488-3512
Fax: (303)488-3570
joann.harper@jnli.com

**Jeff Harrington**
Purchasing & Operations Manager
Onyx Software Corporation
1100 112th Ave NE, Ste. 100
Bellevue, WA 98004
Phone: (425)451-8060
jeffh@onyx.com

**Allison Harris**
Assistant Vice President, Conference & Corporate Travel Services
LPL Financial Services
9785 Towne Centre Dr
Conference Services
San Diego, CA 92121
Phone: (858)450-9606 X6204
Toll Free: (800)877-7210
Fax: (858)456-6216
allison.harris@lpl.com
www.lpl.com

**Brian M. Harris**
Director, Operations
IntelliMark, Inc.
2070 McKenzie St., Ste 3
Springdale, AR 72762
Phone: (479)725-2830
bharris@intellimark-it.com
www.intellimark-it.com

**Sally A. Iott, CCTE**
Corporate Travel Manager
Parsons Corporation
100 W Walnut St
Pasadena, CA 91124
Phone (626)440-2567
Toll Free (800)234-6377
Fax: (626)440-3394
sally.iott@parsons.com
www.parsons.com

**Sunny Israelson**
State Travel Manager
State of Alaska, State Travel Office
PO Box 110232
Juneau, AK 99811-0232
Phone (907)465-8281
Fax (907)465-8288
sunny_israelson@admin.state.ak.us
www.statetravelalaska.gov

**Linda B. Issenberg, CCTE**
Assistant Director, Travel Services
Ernst & Young LLP
125 Chubb Ave
Lyndhurst, NJ 07071
Phone: (201)872-3121
Fax (866)425-1229
linda.issenberg@ey.com

**Tina Itschner**
Corporate Travel/Purchasing Manager
The HNTB Companies
19144 Meadow Pine Drive
Tampa, FL 33647
Phone (813)979-2013
Fax: (813)979-2013
titschner@hntb.com
www.hntb.com

**Kevin M. Iwamoto**
Global Airline, Car, Corporate Card & Ground Commodity Manager
Hewlett-Packard Company
3000 Hanover St., MS 1262
Palo Alto, CA 94304-1187
Phone: (650)857-7450
Fax: (650)857-6705
kevin.iwamoto@hp.com
www.hp.com

**Rachel T. Jackson**
Director, Travel Management
MTV Networks
950 E Paces Ferry Rd
Atlanta, GA 30326
Phone: (404)814-7883
Fax (404)814-7852
rachel.jackson@mtvn.com

**Carol Jacobs**
Travel Coordinator
Management Science Associates, Inc
6565 Penn Ave.
Pittsburgh, PA 15206
Phone: (412)362-2000 X2180
Fax (412)661-4033
cjacobs@msa.com

**Jay Jacobs**
Manager Corporate Sourcing/Travel Manager
Pfizer Canada
17300 TransCanada Highway
Kirkland, H9J 2M5
Canada
Phone: (514)693-4388
Fax: (514)693-4195
jay.jacobs@pfizer.com

**Karen A. Jacobs**
Travel Technologies Manager
Texas Instruments Incorporated
7800 Banner Dr., MS 3928
Dallas, TX 75251
Phone: (972)917-2331
Fax: (972)917-2796
jacobsk@ti.com

**Richard Jacobs**
Procurement Manager
Boral Ltd.
PO Box 42
Wentworthville, NSW2145
Australia
Phone: 0110290334445
Fax: 0110290334455
richard.jacobs@boral.com.au

**Susan Jacobs**
Senior Vice President
VISA U.S.A. Inc.
PO Box 8999, MI-5T
San Francisco, CA 94128-8999
Phone (650)432-3838
Fax: (650)432-1157
sjacobs@visa.com

**Robert Jacobsen**
Manager-Global Travel & Meeting Services
Avanade Inc
2211 Elliott Ave., Ste. 200
Seattle, WA 98121
Phone (206)239-5834
bobj@avanade.com

**Nancy Jaeger**
Administrative Services Supervisor
Reliant Energy
PO Box 148
Houston, TX 77001-148
Phone: (713)497-3068
Fax: (713)497-9987
njaeger@reliant.com
www.reliant.com

**Mona E. Jageman**
Senior Manager, Global Travel Administration
The McGraw-Hill Companies
148 Princeton-Hightstown Rd.
Hightstown, NJ 08520-1450
Phone (609)426-7567
Fax (609)426-5901
mona_jageman@mcgraw-hill.com
www.mcgraw-hill.com

**Erin Jamgochian**
Purchasing Assistant
Fremont Investment & Loan
2727 E Imperial Hwy
Brea, CA 92821
Phone: (714)961-6970
ejamgochian@fmtinv.com

**Edgar M. Jamison, Jr. (Retired)**
19 Sand Dollar Ln
Brewster, MA 02631-1146
Phone: (508)896-6844
Ej5250@juno.net

**Mark J. Janiak**
Manager, Corporate Travel
American Express Company
200 Vesey St., 30th Fl
New York, NY 10285
Phone (212)640-2750
Fax (212)640-3180
mark.j.janiak@aexp.com
www.aexp.com

**Kriege P. Janz**
Executive Director
Sony Pictures Entertainment
10202 W Washington Blvd.
Culver City, CA 90232
Phone: (310)244-3558
kriege_janz@spe.sony.com

**Jay Lomax**
Director National Infrastructure
PricewaterhouseCoopers
GPO Box 2650, Level 19
201 Sussex St
Sydney, NSW1171
Australia
Phone: 0116128266763
Fax: 0116128266763
jay.lomax@au.pwc.com

**Susan Long, CCTE**
Corporate Travel Manager
ADS, Alliance Data Systems Inc
17655 Waterview Pkwy
Dallas, TX 75252
Phone: (972)348-5332
Fax: (972)348-5460
slong1@alldata.net

**Dan Longenacre**
Director, Business Services
Dynegy, Inc
1000 Louisiana, Ste. 5800
Houston, TX 77002
Phone: (713)507-6514
Fax: (713)507-6849
dan.longenacre@dynegy.com
www.dynegy.com

**Cheryl L. Looser**
Corporate Travel Manager
NFIB
53 Century Blvd., Ste. 250
Nashville, TN 37214
Phone: (615)872-5355
Fax: (615)872-5357
cheryl.looser@nfib.org

**Jo-Ann Loretto**
Travel Administrator
Unilever Canada
160 Bloor St. East
Toronto, ON M4W 3R2
Canada
Phone: (416)963-4073
Fax: (416)924-3113
joann.loretto@unilever.com

**Sandra Ludwig**
Corporate Travel Arranger
Tankstar USA, Inc
611 S 28th St., PO Box 1601
Milwaukee, WI 53201
Phone: (414)671-8911
Fax: (414)672-9505
ludwig@tankstar.com
www.tankstar.com

**Renel T. Lueck-Johnson**
Hotel Desk Coordinator
Wachovia Travel Services
1525 W WT Harris Blvd., Ste. 3B4
MC NC0210
Charlotte, NC 28262-8522
Phone: (704)876-8910
Fax: (704)590-7901
renel.lueck-johnson@wachovia.com

**Holly Lum**
Associate
ICG Commerce
2520 Renaissance Blvd
King of Prussia, PA 19406
Phone: (484)690-0000
hlum@icgcommerce.com

**Deborah L. Lunnon**
Manager, Travel Services
Amgen Inc
One Amgen Ctr. Dr., MS-91-1-D
Thousand Oaks, CA 91320-1799
Phone: (805)313-1806
Fax: (805)376-2188
dlunnon@amgen.com

**Jutta Luoma**
Managing Director
Finnish Business Travel
Association (FBTA)
Simonkatu 12 B 30
Helsinki, FIN-00100
Finland
Phone: 0113589441244
Fax: 0113589441266
info@fbta.net
www.fbta.net

**Janet S. Lykins, CCTE**
Travel Manager
Ball Corporation
10 Longs Peak Dr., PO Box 5000
Broomfield, CO 80038-5000
Phone: (303)460-2338
Fax: (303)460-3721
jlykins@ball.com
www.ball.com

**Diana Lynn**
Travel & Expense Manager
Black Entertainment Television
1 BET Plz., 1235 W St. NE
Washington, DC 20018-1211
Phone: (202)608-2774
Fax: (202)608-2484
diana.lynn@bet.net
www.bet.net

**Michael W. Lyons, CCTE**
Commodity Manager-Travel
Avery Dennison
50 Pointe Dr.
Brea, CA 92821
Phone: (714)674-8643
Fax: (714)674-6912
michael.lyons@averydennison.com
www.averydennison.com

**Mary Beth Lysaght**
Director, Travel Services
Time Inc
1271 Avenue of the Americas,
Rm. 42-055
New York, NY 10020
Phone: (212)522-3804
marybeth_lysaght@timeinc.com

**James A. Lyttle**
Director Special Projects
Weichert Relocation Resources
459 Manchester Way
Wyckoff, NJ 07481
Phone: (201)444-5398
Fax: (201)447-4468
jlyttle@wrri.com

**Cathy Mabey**
Manager, Global Employee Travel
American Express Company
200 Vesey St., 30th FL
3 World Financial Center
New York, NY 10285
Phone: (212)640-2817
cathy.a.mabey@aexp.com
www.americanexpress.com

**Arlene D. Macchia** (Retired)
2600 S Ocean Blvd., Apt 15A
Boca Raton, FL 33432-8417
Phone: (561)368-0549
Fax: (973)267-9540

**Susan MacDonald**
Group Office Administration
ACI
36 Burwood Rd.
Hawthorn, VIC3122
Australia
Phone: 0110392362000
Fax: 0110398192873
susan_macdonald@acipackaging.com

**C. Donald Murphy**
Vice President Global Meetings & Travel
Bristol-Myers Squibb Company
345 Park Ave
New York, NY 10154
Phone: (212)546-4030
Fax: (212)546-3170
don.murphy@bms.com

**David Murphy**
Materials Manager
The Church of Jesus Christ of Latter-Day Saints
756 Pennant Hills Rd
Carlingford, NSW2118
Australia
Phone 0116129841-5397
Fax 01161298415228
murphydn@ldschurch.org

**Francis P. Murphy**
Director Travel Services
AMTRAK
60 Massachusetts Ave. NE
Washington, DC 20002
Phone: (202)906-3848
Fax: (202)906-3564

**Cecile Mutch**
Travel, Meetings & Corporate Card
Kellogg Company
121 N Helmer Rd
Battle Creek, MI 49015-4924
Phone: (269)961-3177
Fax. (269)961-6759
cecile.mutch@kellogg.com
www.kellogg.com

**Steve Nadeau**
Director of Corporate Services
Avid Technology, Inc.
1925 Andover St
Tewksbury, MA 01876
Phone (978)640-3122
Fax: (978)640-6999
steve_nadeau@avid.com

**Heather Namovich**
Corporate Travel Manager
U.S. Bank Corporate Procurement
Strategic Supplier Management
M/S CN-OH-L2PE
5065 Wooster Pk
Cincinnati, OH 45226
Phone: (513)979-3472
Fax: (513)979-3469
heather.namovich@usbank.com

**Ganesh Narayanswami**
Director of Purchasing
Sappi Fine Paper North America
225 Franklin St
Boston, MA 02110
Phone (617)368-6575
Fax: (617)368-6588
ganesh.narayanaswami@sappi.com
www.sappi.com

**Susanna Narvanen**
Travel Manager
Hansel Oy
Mannerheiminaukio 1B, 00100
Helsinki, PL 1386, 00101
Finland
Phone 0113582074442?1
Fax 011358207444296
susanna.narvanen@hansel.fi
www.hansel.fi

**Dorothy C. Nee**
Director, Global Travel Services
State Street Corporation
1 Lincoln St., 24th Fl
Boston, MA 02111
Phone (617)664-3328
Fax: (617)664-6867
dorothy_nee@statestreet.com
www.statestreet.com

**William Walter Neelon**
Corporate Travel Manager
Trans Nav Travel
820 Follin Ln
Vienna, VA 22180
Phone (703)206-2002
Fax: (703)206-2001
william_neelon@navyfederal.org

**Sandra Neely, CCTE**
Purchasing Manager Travel
Union Pacific Railroad
1400 Douglas St., Stop 0750
Omaha, NE 68179
Phone: (402)544-7230
Fax: (402)233-2089
slneely@up.com
www.up.com

**Nancy A. Neff**
Director of Corporate Administration
Ampacet Corporation
660 White Plains Rd
Tarrytown, NY 10591
Phone: (914)332-7317
Fax: (914)631-7197
nneff@ampacet.com

**Wendy Neil**
Meetings & Travel Coordinator
Grains Research and Development Corp
PO Box 5367
Kingston ACT2604
Australia
Phone 01102627225076
Fax 01102627166?6
w.neil@grdc.com.au

**Daryle S. Nekoba**
Vice President
The Mortgage Group
1001 Bishop St., ASB Twr. 2690
Honolulu, HI 96813
Phone (808)538-3785 x225
Fax (808)538-3808
dnekoba@...

**Allen Nelson**
Finance Director-Travel/Purchasing
Brigham Young University
Travel Dept C-141 ASB
Provo, UT 84602
Phone: (801)422-2909
Fax (801)422-0660
allen_nelson@byu.edu

**Darla Nelson**
Supervisory Travel & Transportation Officer
Department of Defense
200 MacDill Blvd.
Washington, DC 20340-5100
Phone (202)231-1796
Fax (202)231-8221
darla.nelson@dia.mil

**David A. Nelson**
Vice President Travel, Meetings & Incentives
AFLAC Incorporated
1932 Wynnton Rd., Ste. 1900
Columbus, GA 31999
Phone: (706)596-3576
Fax (706)596-5914
dnelson@aflac.com
www.aflac.com

**Jeffrey C. Nelson**
Manager Transportation & Travel Services
PSEG Services Corp.
80 Park Plz.
Newark, NJ 07101
Phone: (973)430-7094
Fax (973)954-7584
jeffrey.nelson@pseg.com

**Anne Oxley**
Travel Supervisor
Fisher-Price
636 Girard Ave
East Aurora, NY 14052
Phone (716)687-3999
Toll Free (800)828-4000
Fax (716)687-3773
anne oxley@fisher-price.com

**Michelle Pacheco**
US Travel Manager
BNP Paribas
787 Seventh Ave., 33rd Fl.
New York, NY 10019
Phone (212)841-3707
Fax: (212)841-2230
michelle pacheco@americas.bnpparibas.com
www.bnpparibas.com

**Christopher Packard**
Manager-Travel Services
Fresenius Medical Care
95 Hayden Ave
Lexington, MA 02420
Phone (781)402-9148
Fax (781)402-9055
chris.packard@fmc-na.com

**Amy M. Page**
Senior Travel/Conference Manager
Success For All Foundation, Inc
200 W Towsontown Blvd
Baltimore, MD 21204-5200
Phone (410)616-2383
Fax: (410)324-4038
apage@successforall.net
www.successforall.net

**Carrie Paine**
Manager, Major Contracts & Insurances
CSIRO Procurement Unit
PO Box 225
Dickson, ACT2602
Australia
Phone 0110262766445
Fax: 0110262766566
carrie paine@csiro.au

**Tonia L. PajakCCTE**
Travel Management Administrator
GE Security
12345 SW Leveton Dr
Tualatin, OR 97062
Phone (503)691-7305
Fax: (503)691-7332
tonia.pajak@ge.com
www.gesecurity.com

**Maria Luisa Palet**
President
Iberian Business Travel Association (IBTA)
Bergara 3
Barcelona, 08002
Spain
Phone 01134934012942
Fax 01134932806663
maria luisa palet@palmerieurope.com

**Melissa Palumbo**
Manager of Travel Services/First Vice President
UBS
1000 Harbor Blvd., Ste 1
Weehawken, NJ 07086
Phone (201)352-8431
Fax (201)352-8383
melissa palumbo@ubs.com

**Joy Panetta**
Global Travel Manager
Symantec Corporation
20330 Stevens Creek Blvd.
Cupertino, CA 95014
Phone: (408)517-7807
joy_panetta@symantec.com
www.symantec.com

**Mark Papale**
Crew Travel Services Manager
Princess Cruises
24200 Magic Mountain Pkwy.
Santa Clarita, CA 91355-1283
Phone (661)753-2828
Fax (661)753-0129
mpapale@princesscruises.com
www.princess.com

**Howell Parks (Retired)**
5315 Dumfries Dr.
Houston, TX 77096-5106
Phone: (713)729-2081
hparksjr@hel-pc.org

**Dana Parnes**
Manager of Corporate Travel
Valero Energy Corporation
11330 US Hwy. 281 N
San Antonio, TX 78216
Phone (210)348-1848
Fax (210)342-6113
dana.parnes@valero.com

**Leslie Anne Parreco**
Director of Travel
Loral Corporation
445 Phelps St
Gaithersburg, MD 20878
Phone (301)520-5892
Fax (301)330-8483
lparreco@loraltravelinfo.com

**Christopher T. Passarge**
Manager, Corporate Administrative Services
Chiquita Brands International Inc.
250 E Fifth St
Cincinnati, OH 45202
Phone (513)784-8512
Fax: (513)361-2478
cpassarge@chiquita.com
www.chiquita.com

**Sandy Pather**
Director, Sourcing
Reuters
3 Times Sq.
New York, NY 10036
Phone (646)223-4955
sandy pather@reuters.com
www.reuters.com

**William F. Patient, Jr.**
Strategic Sourcing Manager Travel
Lucent Technologies
600 Mountain Ave., Rm 2C528E
Murray Hill, NJ 07974-0636
Phone (908)582-7268
patient@lucent.com
www.lucent.com

**Barbara A. Patterson**
15809 E Cactus Wren Ct
Fountain Hills, AZ 85268
Phone: (480)836-0743
Fax: (480)836-9460
barbgeo@cox.net

**Pamela J. Patton**
Manager, Travel Services
America Online
22110 Pacific Blvd
Dulles, VA 20166
Phone: (703)265-1303
ppatton@aol.com

**Pamela J. Reynolds, CCTE**
Category Manager, Professional Services
ConAgra Foods, Inc.
11 ConAgra Dr., MS 11-355
Omaha, NE 68102-5033
Phone (402)595-5277
Fax (402)595-5304
pam.reynolds@conagrafoods.com
www.conagrafoods.com

**Wendy S. Reynolds**
Global Travel Agency/Technology Manager
Hewlett Packard Australia Pty Ltd.
31 Joseph St.
Blackburn, 3130
Australia
Phone: 011613988772443
Toll Free: 011613131367
Fax: 011613988778392
wendy.reynolds@hp.com
www.hp.com.au

**Lorena Reynoso-Rizvi**
Travel Program Manager
Southern California Edison
2131 Walnut Grove Ave
Rosemead, CA 91770
Phone (626)302-9015
Fax (626)302-9220
lorena.reynosorizvi@sce.com
www.sce.com

**Becky Rhodes**
Deputy Associate Administrator
U.S. General Services Administration
1800 F St., NW
Washington, DC 20405
Phone (202)501-1777
Fax: (202)501-6742
becky.rhodes@gsa.gov

**Valerie A. Richards**
Manager, Corporate Programs & Facilities
Dade Behring Inc.
1717 Deerfield Rd.
Deerfield, IL 60015
Phone: (847)267-6031
Fax (847)267-5438
valerie_richards@dadebehring.com

**Ann A. Rieck**
Corporate Travel Manager
Express Scripts, Inc.
6625 W 78th St., BL0110
Bloomington, MN 55439
Phone: (952)837-5959
Toll Free: (800)344-3405
Fax (952)837-7101
ann.rieck@express-scripts.com

**Catherine F. Rigby**
Travel Coordinator
CFA Institute
560 Ray C. Hunt Dr
Charlottesville, VA 22903
Phone (434)951-5476
Fax: (434)951-5417
catherine.rigby@cfainstitute.org

**Dan Riley**
North American Travel Manager
Computer Sciences Corporation
2100 E Grand Ave.
El Segundo, CA 90245
Phone (310)615-1441
Fax (310)647-1818
driley@csc.com
www.csc.com

**Linda M. Riley**
Corporate Travel Administrator
RBC Dain Rauscher
60 S 6th St
Minneapolis, MN 55402
Phone (612)371-7886
Fax (612)371-7289
linda.riley@rbcdain.com
www.rbcdain.com

**Christine Veira Ringgold, CTC**
Vice President, Corporate Travel Manager
Stephens, Inc.
111 Center St.
Little Rock, AR 72201
Phone: (501)377-2309
Fax: (501)377-2199
cringgold@stephens.com

**Bill Ritchie**
Manager-Travel Services
Aerojet General Corporation
PO Box 13222
Sacramento, CA 95813-6000
Phone: (916)355-3005
Fax: (916)355-5193
bill.ritchie@aerojet.com
www.gencorp.com

**Anthony E. Rivera**
Travel Procurement
PricewaterhouseCoopers
3109 W Dr. M L King, Jr. Blvd.
Tampa, FL 33607
Phone (813)351-6802
Fax (813)207-8013
anthony.e.rivera@us.pwc.com

**Donna M. Robbins (Retired)**
16 Clark Rd
Stony Point, NY 10980
Phone: (914)429-4457

**Jim L. Robbins (Retired)**
7124 Worthington Greens Dr.
Sun City Center, FL 33573-8043
Phone: (813)964-2002
jimgatorrobbins@msn.com

**Sandy Robe**
Travel Coordinator
Integrated DNA Technologies, Inc
1710 Commercial Pk.
Coralville, IA 52241
Phone: (319)626-8834
Fax (319)626-8462
srobe@idtdna.com

**Dianne Robertson**
Travel Manager
Troy Travel, Inc.
8 Vreeland Rd
Florham Park, NJ 07932
Phone (973)443-4200
Fax: (973)443-4408
robertsd@troycorp.com

**Debbie Robinson**
Manager of Relocation, Facilities, Travel & Office Services
Newmont Mining Corporation
1700 Lincoln St.
Denver, CO 80203
Phone (303)863-7414
Fax: (303)837-5837
debbie.a.robinson@newmont.com

**Donna Robinson**
Corporate Procurement Manager-Travel
Coca-Cola Enterprises
2500 Windy Ridge Pkwy., Ste. 700
Atlanta, GA 30339
Phone (770)989-3504
Fax: (770)989-3056
donnaprobinson@na.cokecce.com

**Judith Shannon**
Manager, WorldWide Strategic Sourcing
McAfee, Inc
5000 Headquarters Dr
Plano, TX 75024
Phone (972)987-2666
Fax: (972)963-7491
judith_shannon@mcafee.com

**Ronald S. Sharer, CCTE**
Director Corporate Support Services & Facility Operations
CIBA Vision Corporation
11460 Johns Creek Pkwy.
Duluth, GA 30097
Phone (678)415-3945
Fax: (678)415-2605
ron.sharer@cibavision.novartis.com

**Virginia Sharpy**
Corporate Purchasing Manager
Corbis
710 2nd Ave., #200
Seattle, WA 98104
Phone (206)373-6303
Fax: (206)624-6339
virginia.sharpy@corbis.com
www.corbis.com

**Shannon Sheahan**
Director of Administration
Phoenix Technologies
915 Murphy Ranch Rd
Milpitas, CA 95035
Phone (408)570-1037
Fax: (408)570-1240
shannon_sheahan@phoenix.com
www.phoenix.com

**Suzanne M. Sheeman, CCTE**
Manager, Procurement-Travel Services
Sears, Roebuck and Co
3333 Beverly Rd., A2 101B
Hoffman Estates, IL 60179
Phone (847)286-5775
Fax: (847)645-3819
ssheema@sears.com

**Latrell Sherrod**
Senior Accounting Officer
Compass Bank
15 S 20th St., AL BI CH PUR
Birmingham, AL 35233
Phone (205)297-5723
latrell.sherrod@compassbnk.com

**Kimberly Sherwood**
Executive Assistant
Kyphon Inc
1221 Crossman Ave.
Sunnyvale, CA 94089
Phone (408)548-6500
Fax (408)548-6501
ksherwood@kyphon.com
www.kyphon.com

**Salvatore Sheusi**
Vice President
Credit Suisse First Boston
11 Madison Ave.
New York, NY 10010
Phone (212)538-3727
salvatore.sheusi@csfb.com

**Jan Shoemaker**
Travel Manager
Land O Lakes Inc
4001 Lexington Ave N
Arden Hills, MN 55126
Phone (651)481-2571
Fax (651)766-1332
jlshoemaker@landolakes.com

**Cynthia Shumate**
Director of Travel Services
Estee Lauder Companies Inc
767 Fifth Ave
New York, NY 10153
Phone (212)572-5457
Fax (212)572-3886
cshumate@estee.com

**Peter A. Shunning**
Associate Director, Sales Operations & Communications
Watson Pharmaceuticals Inc.
360 Mt. Kemble Ave
Morristown, NJ 07962
Phone (973)355-8417
Fax (973)355-8585
pshunning@watsonpharm.com

**Ellen Sicy**
Travel Manager/Senior Accounting Officer
Massachusetts Institute of Technology
77 Massachusetts Ave
Travel Office, Rm NE49-4037
Cambridge, MA 02139-4037
Phone (617)253-3547
Fax (617)258-5749
esicy@mit.edu
http://web.mit.edu/cao/www/travel.html

**Kathleen Silverman, CCTE**
Principal Travel Analyst
Medtronic, Inc
3850 Victoria St., V330
Shoreview, MN 55126
Phone (763)514-2474
Fax: (763)514-2456
kathleen.e.silverman@medtronic.com
www.medtronic.com

**Mildred Simmons**
Vice President, Corporate Travel
Viacom/MTV Networks
1515 Broadway, 30th Fl.
New York NY 10036
Phone (212)258-7897
Fax (212)258-7869
mildred.simmons@mtvn.com

**Lisa K. Simpkins, CTC**
Executive Travel & Event Coordinator
DaimlerChrysler Services North America LLC
27777 Inkster Rd., CIMS-405-22-05
Farmington Hills, MI 48334
Phone (248)427-6444
Fax (248)427-6489
ls668@dcx.com

**Lisa M. Simpson**
Purchasing Supervisor - Corporate Services
J. M. Huber Corporation
1000 Parkwood Cir., Ste. 1000
Atlanta, GA 30339
Phone (678)247-7625
Fax: (678)247-7721
lsimpson@huber.com

**Natalie L. Simpson**
Vice President-Travel
ACE Limited
PO Box HM1015
Hamilton, HMDX
Bermuda
Phone 011441 2999263
Fax 011441 2961081
natalie.simpson@ace.bm

**Vickie Singer**
Founder & President
Travel Technology Source
9141 Reisterstown Rd., No. 33
Owings Mills, MD 21117
Phone (410)356-2750
Fax: (410)510-1024
vsinger@traveltechsource.com
www.res-expo.com

**Donna M. Thomas**
Travel Manager
Elan Pharmaceuticals, Inc
PO Box 19415
San Diego, CA 92159
Phone (619)920-7628
donnathomastravel@yahoo.com

**Mara Thomas**
Sourcing Specialist
Louisiana Pacific
414 Union St., Ste. 2000
Nashville, TN 37219
Phone (615)986-5657
mara.thomas@lpcorp.com
www.lpcorp.com

**Patricia G. Thomas**
Business Analyst, ABGEV Vice President
Cargill Agricola
Av. Morumbi, 8234
Sao Paulo, 04703-002
Brazil
Phone 011551150993868
Fax: 011551150993881
patricia.thomas@cargill.com

**Barbara L. Thompson**
Travel Manager
Washington Group International
720 Park Blvd.
Boise, ID 83729
Phone (208)386-5261
Fax (208)386-6629
barb.thompson@wgint.com
www.wgint.com

**Brenda J. Thompson**
Travel Coordinator
Flowserve Corporation
5215 N.O'Connor Blvd., Ste. 2300
Irving, TX 75039
Phone (972)443-6514
Fax (972)443-6814
bthompson@flowserve.com
www.flowserve.com

**Daryl Thompson**
Director, Travel Services
Random House
1745 Broadway, 4th Fl
New York, NY 10019
Phone: (212)782-8576
Fax: (212)782-9066
damthompson@randomhouse.com

**Melinda Thompson**
Team Member Plicy & Commercial
Australian Federal Police
PO Box 401
Canberra City, ACT2601
Australia
Phone: 01102628708 14
Fax: 01102628707 62
melinda.thompson@afp.gov.au

**Jean Thomson**
PA Medical & Regulatory Affairs
Gilead Sciences Pty Ltd
128 Jolimont Rd.
East Melbourne, VIC 3002
Australia
Phone: 01103927240 00
Fax 0110392724411
jthomson@gilead.com

**Denise Thornton**
Corporate Travel Specialist
Cadence Design Systems, Inc
2655 Seely Ave., Bldg. 5
San Jose, CA 95134
Phone (408)944-7913
Fax (408)428-5519
denisel@cadence.com
www.cadence.com

**Catherine L. Tillman**
Manager, Corporate Travel & Meetings
Abbott Laboratories
100 Abbott Park Rd., D-74B, Bldg. AP6B
Abbott Park, IL 60064-6110
Phone (847)938-3896
Fax (847)938-5826
catherine.tillman@abbott.com

**Deirdre A. Tinsley**
Manager, Corporate Travel & Events
Arch Insurance Group
One Liberty Plz., 53rd Fl
New York, NY 10006
Phone (646)746-8185
Fax (646)746-8105
dtinsley@archinsurance.com

**Jennifer A. Tipping**
Business Travel Analyst
Keane, Inc
100 City Sq.
Boston, MA 02129
Phone: (617)517-1250
Fax (617)517-1427
jennifer_a_tipping@keane.com

**Lisa M. Tobasco, CCTE**
Director of Corporate Services
Boston Financial Data Services, Inc
2 Heritage Dr., 7th Fl
Quincy, MA 02171
Phone (617)483-3460
Fax: (617)483-3476
ltobasco@bostonfinancial.com

**Susan C. Toler**
Senior Transportation Analyst
Phelps Dodge Corporation
1 N Central Ave.
Phoenix, AZ 85004
Phone (602)366-8530
Fax: (602)366-7337
stoler@phelpsdodge.com

**Paul Tomaszeski**
Executive Director
Novartis Pharmaceuticals
Business Support Services, 1 Health Plz.
East Hanover, NJ 07936-1080
Phone (862)778-5802
Fax (973)781-6753
paul.tomaszeski@novartis.com
www.pharma.us.novartis.com

**Diane K. Tong**
U S Travel Manager
Vodafone Americas Inc
2999 Oak Rd., 5th Fl.
Walnut Creek, CA 94597
Phone: (925)210-3857
Fax (925)210-3673
diane.tong@vodafone.com
www.vodafone.com

**Carol A. Tower**
Travel & Events Manager
Wolverine World Wide, Inc.
9341 Courtland Dr. NE
Rockford, MI 49351
Phone (616)866-5597
Fax (616)866-6279
towerca@wwwinc.com

**Shirly Toy**
Senior Executive Assistant
Softchoice Corporation
173 Dufferin St., Ste. 200
Toronto, ON M6K 3H7
Phone (416)588-6468
stoy@softchoice.com

**Geralyn M. Vance**
Manager, Human Resources & Administrative Services
Lifestream Technologies, Inc.
570 S Clearwater Loop
Bldg. 1000, Ste. D
Post Falls, ID 83854-5437
Phone (208)457-9409 X1221
Fax: (208)457-9509
gerriv@lifestreamtech.com
www.lifestreamtech.com

**Karen E. Vander Ploeg**
Director, Field Administration
PDI
Saddle River Executive Center
1 Rt. 17 S
Saddle River, NJ 07458
Phone: (201)574-8690
Fax: (201)258-8437
kvanderploeg@pdi-inc.com
www.pdi-inc.com

**John W. VanDervoort**
Hotel Program Manager
NetJets, Inc.
4111 Bridgeway Ave.
Columbus, OH 43219
Phone: (614)239-5317
Fax: (614)239-4868
jvanderv@netjets.com
www.netjets.com

**Rennie L. VanRosmalen, CCTE**
Travel Services Manager
Meijer
2929 Walker
Grand Rapids, MI 49544
Phone: (616)791-2553
Fax: (616)735-8801
rennie.vanrosmalen@meijer.com

**Sharon L. Varel**
Corporate Travel Manager
Formax, Inc.
9150 191st St
Mokena, IL 60448
Phone (708)479-3504
Fax: (708)479-3597
svarel@formaxinc.com
www.formaxinc.com

**Pamela Varnon**
Director Meeting Planning & Travel
Kinetic Concepts, Inc.
8023 Vantage Dr., Ste. 3190
San Antonio, TX 78230
Phone: (210)255-6377
Fax: (210)255-6201
varnonp@kci1.com

**Debra Vasseur**
Travel & Meetings Manager
Starbucks Coffee Company
2401 Utah Ave. S, MS-AD3
Seattle, WA 98134
Phone (206)318-7947
Fax (206)318-3707
dvasseur@starbucks.com

**Jay Vecchione**
Travel Administrator
Experian
475 Anton Blvd.
Costa Mesa, CA 92626
Phone: (714)830-7356
Fax: (714)830-2593
jay.vecchione@experian.com
www.experian.com

**Vladimir Veliksen**
Director of Corporate Travel
SUPERVALU Inc.
19011 Lake Dr. East, PO Box 479
Minneapolis, MN 55440
Phone (952)906-6223
Fax: (952)906-6222
vlad.a.veliksen@supervalu.com
www.supervalu.com

**Mary Vella Trent**
Manager, Travel, Meeting & Event Services
Robert Half International
4385 Hopyard Rd
Pleasanton, CA 94588
Phone: (925)598-8444
Fax (925)598-8986
mary.vella-trent@rhi.com
www.rhi.com

**Tony Venaglia**
Procurement Officer
Workcover Queensland
GPO Box 2459
Brisbane, QLD 4001
Australia
Phone 0110730066364
Fax 0110730066369
tony.venaglia@workcoverqld.com.au

**Harry F. Versen** (Retired)
121 General Hardee Way
Bluffton, SC 29909
Phone (843)705-5192
natallev@hargray.com

**Linda M. Vigars**
Travel Services Administrator
New York Power Authority
123 Main St
White Plains, NY 10601
Phone (914)681-6907
Fax: (914)287-3207
vigars.l@nypa.gov

**W. Mark Vilcsak, CCTE**
Senior Purchasing Manager, Travel Services
National Semiconductor
2900 Semiconductor Dr
MS A-1-415
Santa Clara, CA 95052-8090
Phone (408)721-2334
Fax (408)721-2807
w.mark.vilcsak@nsc.com

**Kellie Villanueva**
Travel Manager
Roche Palo Alto LLC
3431 Hillview Ave., SS-107
Palo Alto, CA 94304
Phone (650)855-6990
Fax: (650)852-1073
kellie.villanueva@roche.com

**Charlie Villasenor**
President & Chief Executive Officer
Transprocure
27/F, Yuchengco Tower 1, RCBC Plz., Ayala Ave. cor. Sen Gil Puyat Ave
Makati City, 1200
Philippines
Phone 0116328924301
Fax: 0116328402154
charlie.villasenor@transprocure.com

**Rita K. Visser**
Manager - Executive Travel Services
Oracle Corporation
1001 Sunset Blvd.
Rocklin, CA 95765
Phone (701)273-2927
Fax (916)315-4354
rita.visser@oracle.com

**Kurt D. Vogel**
Manager of Corporate Purchasing
Worthington Industries
200 Old Wilson Bridge Rd.
Columbus, OH 43085
Phone: (614)438-3012
Fax (614)840-4013
kdvogel@worthingtonindustries.com

**Pamela A. Witherspoon**
Senior Director, Travel Services
Universal Music Group
2220 Colorado Ave.
Santa Monica, CA 90404
Phone: (818)679-5726
Fax: (949)589-4182
pamela.witherspoon@umusic.com

**Nancy M. Witt**
Travel Manager
Nextel Partners, Inc
4500 Carillon Pt.
Kirkland, WA 98033
Phone (425)576-3688
Fax (952)238-7741
nancy.witt@nextelpartners.com

**Dirk Woehr**
Travel Administrator - EMEA
Autodesk, Inc.
Aidenbachstr. 56
München, 81379
Germany
Phone 01149895476921 I
Fax: 01149895476 9400
dirk.woehr@autodesk.com

**Jeffrey Woldt**
Commodity Manager, Travel
Plexus Corp
2121 Harrison St.
Neenah, WI 54956
Phone (920)751-3978
jeffrey.woldt@plexus.com
www.plexus.com

**Jody M. Wolf**
Director Group, Business & Incentive Travel
Sterling Jewelers Inc.
375 Ghent Rd.
Akron, OH 44333
Phone (330)668-5067
Fax: (330)668-5989
jwolf@jewels.com

**Suzanne Wolko**
Vice President-Business Manager
Mondrian Investment Partners (U.S.) Inc.
2001 Market St., Ste 3810
Philadelphia, PA 19103
Phone: (215)825-4511
Fax: (215)825-4571
suzanne.wolko@mondrian.com
www.mondrian.com

**Janet Womack**
Manager, Travel Services Courier & Corporate Records Management Service
WSIB (Workplace Safety & Insurance Board)
Simcoe Pl., 200 Front St. W
Toronto, ON M5V 3 J1
Canada
Phone (416)344-3793
Fax (416)344-4751
Janet_Womack@wsib.on.ca

**Perri S. Womack**
Manager
Exide Technologies
561 Exeon Ct.
Lawrenceville, GA 30044
www.exide.com

**Terri M. Woodard**
Corporate Travel Manager
HDR, Inc.
8404 Indian Hills Dr
Omaha, NE 68114
Phone: (402)399-4911
twoodard@hdrinc.com

**Jody Woodliff-Jannisse**
Director, Global Travel & Corporate Aviation
Gap Inc
2 Folsom St., 7th Fl
San Francisco, CA 94105
Phone (415)427-2821
Fax (415)427-7023
jody_jannisse@gap.com

**Bradley Woods**
Chief Executive Officer
Australian Hotels Association WA
PO Box 660
West Perth, WA 6872
Australia
Phone: (010)893-2177
Fax: 0110893217730
exec@ahawa.asn.au

**Mary Susan Woods**
Lead Analyst
Cinergy
1000 E Main St., WP683
Plainfield, IN 46168
Phone: (317)838-2150
Fax (317)838-1562
susan.woods@cinergy.com
www.cinergy.com

**Deborah Wooten**
Supervisor Purchasing Travel Services
Blue Cross Blue Shield of Tennessee
801 Pine St
Chattanooga, TN 37402
Phone: (423)535-5916
Fax (423)535-3183
deborah_wooten@bcbst.com

**Richard Wooten**
Director, Corporate Travel
Lockheed Martin Corporation
6801 Rockledge Dr
Bethesda, MD 20817
Phone (301)214-3469
Fax (301)214-3467
richard.wooten@lmco.com
www.lockheedmartin.com

**Amy R. Wright**
Travel Manager, America
Newell Rubbermaid
8936 NorthPointe Executive Dr Ste. 250
Huntersville, NC 28078
Phone (704)987-4632
Fax (704)987-4632
amy.wright@newellco.com
www.newellrubbermaid.com

**Ann Wright**
Travel Manager
Siemens Home & Office Communication Devices LLC
4849 Alpha Rd
Dallas, TX 75244-4608
Phone (972)759-2540
Fax: (972)759-4561
ann.wright@siemens.com

**Colleen M. Wright**
Travel Coordinator
Academy Sports & Outdoors
1800 N Mason Rd.
Katy, TX 77449
Phone (281)646-5561
Fax (281)646-5052
colleen.wright@academy.com
www.academy.com

**Emily R. Wright**
Corporate Travel Manager
Flad Affiliated Corporation
2828 Marshall Ct., Ste. 200
Madison, WI 53705
Phone (608)238-4479
Fax: (608)238-7097
emily_wright@fladaffiliated.com

**Linda S. Kessler**
Global Account Director
Starwood Hotels & Resorts Worldwide, Inc.
PO Box 6729
Delray Beach, FL 33482
Phone (561)495-9902
Toll Free: (888)495-9902
Fax (561)495-7446
linda.kessler@starwoodhotels.com
www.starwoodhotels.com

**Ellen Kessler**
President, Corporate Solutions
Sabre-Holdings
3150 Sabre Dr.
Southlake, TX 76092
Phone: (682)605-2900
Fax: (682)605-5138
ellen.kessler@travelocity.com
www.sabre-holdings.com

**Michael Ketema**
Senior Sales Manager/Business Transient Sales
Renaissance Mayflower Hotel
1127 Connecticut Ave. NW
Washington, DC 20036
Phone: (202)776-9274
michael.ketema@renaissancehotels.com

**George J. Khairallah**
President
BusinessJet Class
410 Park Ave., Ste. 1530
New York, NY 10022
Phone: (917)210-7320
Toll Free: (800)397-8564
Fax: (917)591-4604
gjk@businessjetclass.com
www.businessjetclass.com

**Patrick Khoury**
Senior Director Sales USA
Air Canada
1200 E Algonquin Rd., Ste. 5200
Elk Grove, IL 60007
Phone (847)640-9531
Toll Free: (800)366-0362
Fax: (847)640-9541
patrick.khoury@aircanada.ca
www.aircanada.ca

**Jim Kilroy**
Vice President, Global Agency Sales
Starwood Hotels & Resorts Worldwide, Inc.
650 Fifth Ave., 13th Fl
New York, NY 10019
Phone: (212)459-7535
Fax (212)397-7449
jim.kilroy@starwoodhotels.com

**Bo Kim**
Director of Corporate Sales, North America
Concorde Hotels & Resorts
One Penn Plz., Ste. 2127
New York, NY 10119-2127
Phone: (917)339-7387
Toll Free: (800)777-4182
Fax (212)752-8916
bkim@concorde-hotels.com
www.concorde-hotels.com

**David H.S. Kim**
Regional Director
Hotel Lotte
Two Executive Dr., Ste. 435
Fort Lee, NJ 07024
Phone (201)944-1117
Toll Free: (800)225-6883
Fax (201)944-1146
davidlotte@hotmail.com
www.hotel.lotte.co.kr

**Frances Kiradjian**
President & Chief Executive Officer
CCRA
29229 Canwood St., Ste. 100
Agoura Hills, CA 91301
Phone (818)575-4351
Fax (818)889-4348
fkiradjian@aol.com
www.ccraonline.com

**Peter Kirchgessner**
Manager
Travisa Visa Service, Inc.
1731 21st St.
Washington, DC 20009
Phone: (916)456-1618
pkirchgessner@travisa.com
www.travisa.com

**Howard L. Kirschenbaum**
Manager Passenger Sales
Korean Air
1813 Wilshire Blvd., 1st Fl
Los Angeles, CA 90057
Phone (213)484-5765
Fax (213)484-5799
kirschenbaumh@laxda.koreanair.com
www.koreanair.com

**Jennifer R. Kleman, CHSP**
Business Travel Sales Manager
Crowne Plaza Hotel & The Lofts Hotel
33 E Nationwide Blvd.
Columbus, OH 43215
Phone (614)461-2613
Fax: (614)461-7786
klemanR@columbushospitality.com
www.columbushospitality.com

**Maria Koch**
Account Executive
TQ3Navigant
5118 Hunt Club Rd
Racine, WI 53402
Phone (262)681-0732
maria.koch@tq3navigant.com
www.tq3navigant.com

**Michael Koetting**
Executive Vice President
Carlson Wagonlit Travel
701 Carlson Pkwy., MS 8208
Minneapolis, MN 55305
Phone (763)212-1832
Fax (763)212-8299
mkoetting@carlsonwagonlit.com

**Barbara Kogen**
Sales Development
Cendant Car Rental Group
6 Sylvan Way
Parsippany, NJ 07054
Phone (973)496-3434
Fax: (973)496-3583
barbara.kogen@cendant.com

**Susan M. Koller**
National Account Manager
Travel Command/Command Management Services
570 W 6th St., Ste. 2001
Chanhassen, MN 55317
Phone: (952)368-2388
susan@travelcommand.com
www.travelcommand.com

**G. Paul LeBlanc**
Vice President, Sales & Marketing
Warwick International Hotels
1776 Grant St., 14th Fl
Denver, CO 80203
Phone (303)318-7287
Fax: (303)318-7288
gplablanc@warwickhotels.com
www.warwickhotels.com

**David LeCompte**
President
Short's Travel Management
6340 Glenwood, Bldg. 7
Overland Park, KS 66202
Phone: (319)433-0711
Toll Free: (877)349-9386
Fax: (319)234-2490
dlecompte@shortstravel.com
www.shortstravel.com

**W. David LeCompte**
President
GlobalStar North America
6340 Glenwood, Bldg. 7
Overland Park, KS 66202
Phone (913)677-7777
Fax: (913)831-1405
dlecompte@globalstartravel.net
www.globalstartravel.net

**Barry M. Lemley, CTC**
Principal
Lemley and Associates, Inc.
2928 Greenvale Road, Ste 207
Chevy Chase, MD 20815
Phone: (301)652-4124
bml54@msn.com

**Marguerite Lennon**
Regional Commercial Manager, North America & Asia Pacific
UATP
1301 Pennsylvania Ave NW
Washington, DC 20004
Phone: (202)626-4086
Fax: (202)626-4242
mlennon@uatp.sodaspringsevent.on.net
www.uatp.com

**Robert Lepisto, CTC**
Senior Vice President Sales & Marketing
Sea Dream Yacht Club
2601 S Bayshore Dr., PH1B
Coconut Grove, FL 33133
Phone (305)631-6105
Toll Free (800)707-4911
Fax (305)856-7599
blepisto@seadreamyachtclub.com
www.seadreamyachtclub.com

**Olivia M. Leporace**
Manager
American Express Travel
14935 NE 24th St., B-101
Bellevue, WA 98052
Phone (425)649-2877
Fax (425)649-2828
v-olivil@microsoft.com

**Penni LeRoy**
Director of Business Travel Sales
Westin Dallas Fort Worth Airport
4545 W John Carpenter Frwy.
Irving, TX 75063
Phone: (972)610-2415
Fax (972)610-2471
pleroy@thehotelwestindfw.com

**Bob Levine**
Director of Sales, Boston
Davel of Boston, Inc
200 Second St.
Chelsea, MA 02150
Phone: (617)884-2600 X116
Toll Free: (800)922-0343
Fax: (617)884-2707
bob.levine@davel.com
www.davel.com

**Cindy C. Lewis**
Director, Business Development
WorldTravel BTI
5420 LBJ Fwy., Ste 410
Dallas, TX 75240
Phone: (972)763-3328
Toll Free: (800)999-8959
Fax: (469)522-5472
cindy.lewis@worldtravel.com

**John W. Lewis**
President, Chief Executive Officer
Travel Management Partners, Inc.
3725 National Dr., Ste. 210
Raleigh, NC 27612
Phone: (919)782-3810
Fax (919)782-3595
johnl@tmptravel.com
www.tmptravel.com

**Matt P. Lewis**
Business Travel Sales Manager
Hotel Nikko, San Francisco
222 Mason St.
San Francisco, CA 94102
Phone: (415)394-1150
Fax (415)421-0455
mlewis@hotelnikkosf.com
www.hotelnikkosf.com

**Derek Lewilton**
Vice President Sales
ITA Software, Inc
141 Portland St., Ste 700
Cambridge, MA 02139
Phone (617)714-2447
derek@itasoftware.com
www.itasoftware.com

**Susan Robin Lichtenstein**
National Sales Manager
Conferon Global Services
24 Krystal Dr.
Somers, NY 10589
Phone (914)243-4261
susan.lichtenstein@cgscompanies.com
www.cgscompanies.com

**Robert H. Lichtman**
Partner
The Corporate Solutions Group
11 Peutzer Dr.
Menlo Park, CA 94025
Phone (650)324-4008
Fax: (650)322-9330
rlichtman@thecsg.com
www.thecsg.com

**Keir Lieberman**
Director, Multi-National Accounts
Air New Zealand
1960 E Grand Ave.
El Segundo, CA 90245
Phone (800)906-5494 X1
Fax: (415)276-6313
keir.lieberman@airnz.com
www.airnewzealand.com

**David Lim**
Chief Marketing Officer
AMTRAK
810 G St. NE, 3rd Fl
Washington, DC 20002
Phone: (202)902-4864
Fax (202)906-4446
limd@amtrak.com

**Melinda A. Miller**
Business Travel Sales Manager
Sheraton Music City
777 McGavock Pike
Nashville, TN 37214
Phone: (615)231-1284
Fax: (615)231-1120
mmiller@sheratonmusiccity.com
www.sheratonmusiccity.com

**Peggy Miller**
Vice President, Global Sales
Dav El Chauffeured Transportation Network
200 Second St
Chelsea, MA 02150
Phone: (312)932-0010
Toll Free: (800)922-0343
Fax: (312)932-0011
pmiller@davel.com
www.davel.com

**Robert L. Miller**
Assistant Vice President
LJK Companies, Inc.
10225 Yellow Circle Drive
Minnetonka, MN 55343
Phone: (952)944-5462
Fax: (952)826-2620
rmiller@ljkco.com
www.ljkco.com

**Ryan Miller**
Director of Entertainment & Media Sales
Dav El Los Angeles, Inc
9876 Wilshire Blvd.
Beverly Hills, CA 90210
Phone: (310)623-7926
Toll Free: (888)897-9171
Fax: (310)645-8865
rmiller@davel.com
www.davel.com

**Marty Milligan**
Director of Corporate Development
Brandywine Conference & Visitors Bureau
One Beaver Valley Rd.
Chadds Ford, PA 19317
Phone: (610)565-3679 X226
mmilligan@brandywinecvb.org

**Alan Minton**
Vice President Marketing & Sales
Cornerstone Information Systems
304 W Kirkwood
Bloomington, IN 47404
Phone: (812)269-0014
Toll Free: (800)276-8255
Fax: (812)330-5181
aminton@ciswired.com
www.ciswired.com

**Ran Miyanaga**
Hotel Program Coordinator
JTB USA, Inc.
810 Seventh Ave., 34th Fl.
New York, NY 10019
Phone: (212)698-4951
Fax: (212)246-9062
rmiyanaga@hq.jtbusa.com
www.jtbusa.com

**Rory Mize**
Consultant
Solutionz Group
926 Park Lake Circle
Maitland, FL 32751
Phone: (407)647-4766
rmy@solutionz.com
www.solutionz.com

**Mary Molloy**
Director of National Accounts
Hyatt Hotels Corporation
1426 Harvard Ave., Ste. 492
Seattle, WA 98122-3813
Phone: (206)382-1999
Fax: (206)382-0644
mmolloy@hyatt.com
www.hyatt.com

**Joseph Monaghan**
Senior Vice President – Business Development
Tri-Pen TravelMaster Technologies, LLC
New York, NY
Toll Free: (866) 434-8518
Fax: (866) 434 8518
joe.monaghan@travelmaster.com
www.travelmaster.com

**Denise Mondrey-Brunson**
Corporate Sales Manager
Holiday Inn Midtown
440 W 57th St.
New York, NY 10019
Phone: (212)581-8100
Fax: (212)581-0889
dmondrey@hotmail.com
www.hi57.com

**Kelly Monks**
Marketing Manager
Cathay Pacific Airways
360 Post St., Ste. 300
San Francisco, CA 94108
Phone: (415)982-3242
Fax: (415)397-8731
kelly_monks@cathaypacific.com
www.cathay-usa.com

**Rowena Montaña**
Sales Manager
Sheraton Danbury Hotel
18 Old Ridgebury Rd
Danbury, CT 06810
Phone: (203)830-5139
Fax: (203)798-7735
rmontana@sheratondanbury.com
www.sheraton.com/danbury

**Sarah Moon**
Business Travel Manager
The Lenox & Copley Square Hotels
61 Exeter St. at Boylston
Boston, MA 02116
Phone: (617)421-4977
Fax: (617)266-7905
smoon@lenoxhotel.com

**Greg Moore**
Vice President
Management Alternatives, Inc
48 Tenby Chase Dr
Newark, DE 19711
Phone: (302)355-5594
greg.moore@trnet.net

**Tammy Morgan**
General Manager
Carlson Wagonlit Travel
1881 Valley View
Farmers Branch, TX 75234
Phone: (972)277-2421
Fax: (972)484-9538
tmorgan@carlsonwagonlit.com

**Lynn Morris**
Travel Sales Manager
Sheraton Yankee Trader & Sheraton Yankee Clipper
321 N Ft. Lauderdale Beach Blvd., A1A
Fort Lauderdale, FL 33304
Phone: (954)245-3005
Fax: (954)463-2469
lynn.morris@sheraton.com
www.sheraton.com

**Phil A. Roberts, CCTE**
President & Chief Executive Officer
PAR Travel Tech, Inc
7209 Union Rd., PO Box 339
Clayton, OH 45315
Phone (937)833-1515
Fax: (937)833-1505
phil.roberts@partraveltech.com
www.partraveltech.com

**Brian D. Robertson**
Chief Operating Officer
RADIUS/Vision 2000 Travel Group
1200 Sheppard Ave. E, Ste. 201
Toronto, M2K 2S5
Canada
Phone: (416)487-5385
Toll Free: (800)475-9494
Fax: (416)225-7334
brian@vision2000.ca
www.vision2000.ca

**Toni Rodgers**
National Business Travel Sales Manager
Marriott West Loop by the Galleria
1750 W Loop S
Houston, TX 77027
Phone (713)624-1563
Fax (713)624-1569
toni.rodgers@hhrco.com
www.marriotthotels.com/houwl

**Elisabete M. Rodrigues**
Director of Business Travel
The Fairmont Royal York
100 Front St. W
Toronto, ON M5J 1E3
Canada
Phone: (416)860-4562
Toll Free (800)441-1414
Fax: (416)368-8148
elisabete.rodrigues@fairmont.com
www.fairmont.com

**Elena Rodriguez**
Director, Corporate & Incentive Sales
Cunard Line
24303 Town Center Dr., Ste 200
Valencia, CA 91355-0908
Phone: (305)386-7715
Fax: (661)753-1380
elrodriguez@cunard.com

**Barry Rogers**
Senior Consultant
TCG Consulting, LLP
619 Ridge Ave.
Evanston, IL 60202
Phone (847)869-5675
Fax: (847)556-0842
barry.rogers@tcgconsulting.net
www.tcgconsulting.net

**Sajena D. Rogers**
Director, Corporate Accounts
The Wall Street District Hotel
15 Gold St. at Platt St.
New York, NY 10038
Phone (212)232-7832
Fax: (212)269-9569
srogers@wallstreetdistrict.com
www.wallstreetdistrict.com

**Kyle R. Rogg**
Vice President, Customer Operations
Corporate Lodging Consultants, Inc.
8110 E 32nd N
Wichita, KS 67226
Phone (316)219-4268
Toll Free (800)835-4045
krogg@corplodging.com
www.corplodging.com

**JoEllen Rooney**
Senior Account Executive
Marriott International, Inc
1201 Market St
Philadelphia, PA 19107
Phone (484)530-5234
Fax: (610)940-1060
joellen.rooney@marriott.com

**Brenda Rose**
Director of Product & Market Development
BostonCoach
69 Norman St.
Everett, MA 02149
Phone: (617)394-3751
brenda.rose@fmr.com

**John Rose**
President
Travel Guard Client Services
1039 Ellis St.
Stevens Points, WI 54481
Phone: (716)345-1041 X14300
Toll Free (866)630-1136
Fax: (716)345-1397
jrose@noelgroup.com
www.tgclientservices.com

**Norman Rose**
President
Travel Tech Consulting
951 Old County Rd., #157
Belmont, CA 94002
Phone (650)345-8510
Fax (650)345-7590
norm@traveltechnology.com
www.traveltechnology.com

**Timothy P. Rose**
President
Flyte Tyme Worldwide
81 Franklin Tpke.
Mahwah, NJ 07430
Phone (201)529-1452 X7675
Fax (201)529-3051
timr@flytetymelimo.com
www.flytetymelimo.com

**Jay A. Roseman**
Vice President
American Express Company
5000 Atrium Way
Mt. Laurel, NJ 08054
Phone (856)222-3932
Fax (856)222-3955
jay.a.roseman@aexp.com

**Cheryl Rosner**
President, Corporate Travel
Expedia Corporate Travel
3150 139th Ave. SE
Bellevue, WA 98005
Phone (469)335-1181 X1181
crosner@expedia.com

**Gregory Ross, CCTE**
Executive Account Manager
Christopherson Business Travel
5588 S Green St.
Salt Lake City, UT 84020
Phone (801)327-7753
Fax (801)327-7707
greg.r@cb-travel.com
www.christophersontravel.com

**Christopher Rossi**
Vice President Sales & Marketing North America
Virgin Atlantic Airways
747 Belden Ave.
Norwalk, CT 06850
Phone (203)750-2129
Fax (203)750-6430
chris.rossi@fly.virgin.com
www.flyvirgin.com

**Kenneth Silverman**
Chief Executive Officer
Infinity Aviation Group
160 Jeremy Hill Rd.
Pelham, NH 03076
Phone: (603)635-8506
Toll Free: (800)571-0760
Fax: (603)635-1072
ken@infinityjets.com
www.infinityjets.com

**Ellen Singleton**
Sales Manager, Individual Travel
Hyatt Regency Denver Tech Center
7800 E Tufts Ave.
Denver, CO 80237
Phone: (303)714-4622
Fax: (303)714-4671
esingleton@hyatt.com
www.techcenter.hyatt.com

**Kim Sinistore**
Deputy Director of Tourism
Westchester County Tourism
222 Mamaroneck Ave., Ste. 100
White Plains, NY 10605
Phone: (914)995-8502
Toll Free: (800)833-9282
Fax: (914)995-8505
kab6@westchestergov.com
www.westchestertourism.com

**Glenda J. Sipes, CTC**
National Account Manager
Traveline Travel Services
8434 Mentor Ave.
Mentor, OH 44060
Phone: (440)602-8040
Toll Free: (888)874-7404
Fax: (440)602-8099
gsipes@traveline.com
www.traveline.com

**Mary Sipes**
Senior Sales Manager
Hyatt Regency Baltimore
300 Light St.
Baltimore, MD 21202
Phone: (410)605-2856
Fax: (410)605-2870
msipes@hyatt.com
www.baltimore.hyatt.com

**Cathy A. Sivoli**
Travel National Account Coordinator
Oakwood Worldwide
2222 Corinth Ave.
Los Angeles, CA 90064
Phone: (310)444-2546
Fax: (310)444-2210
csivoli@oakwood.com
www.oakwood.com

**Regine Sixt**
Executive Vice President Marketing & Sales
Sixt rent a car
Zugspitzstr. 1
82049 Pullach,
Germany
Phone: 01149089744440
Fax: 011490897444484754
reservierung@sixt.com
www.sixt.com

**Ed Skapinok**
Regional Director of Sales & Marketing
Larkspur Hospitality
555 Howe Ave
Sacramento, CA 95825
Phone: (916)646-1212
Fax: (916)646-1216
eskapinok@larkspurhotels.com
www.larkspurhotels.com

**Allan G. Slan**
Executive Vice President
RADIUS - The Global Travel Company
4330 E W Hwy., Ste. 1100
Bethesda, MD 20814
Phone: (301)941-0369
Fax: (301)718-4290
aslan@radiustravel.com
www.radiustravel.com

**Heather Smith**
Business Travel Sales Manager
Hyatt Morristown
3 Headquarters Plz.
Morristown, NJ 07960
Phone: (973)889-2004
Toll Free: (800)233-1234
Fax: (973)898-0726
hsmith@hyatt.com

**Jackie A. Smith**
Corporate Sales Manager
Worldspan
2015 Marina Way
Buford, GA 30518
Phone: (770)563-6339
jackie.smith@worldspan.com
www.worldspan.com

**John Smith**
President & Chief Executive Officer
Tower Travel Management
One Tower Ln., Ste. 2520
Oakbrook Terrace, IL 60181
Phone: (630)928-7100
Toll Free: (888)897-8785
john.smith@towertravel.com
www.towertravel.com

**Patricia Smith**
President
Smith Limousine Co., Inc.
636 W 47th St.
New York, NY 10036
Phone: (212)247-0945
Fax: (212)247-0370

**Vivian Smith**
Regional Director Business Development
Tower Travel Management
One Tower Ln., Ste. 2520
Oakbrook Terrace, IL 60181
Phone: (630)928-7121
Fax: (630)954-3018
vivian.smith@towertravel.com

**Scott A. Solombrino**
President & Chief Executive Officer
Dav El Chauffeured Transportation Network
200 Second St.
Chelsea, MA 02150
Phone: (617)887-0900
Toll Free: (800)922-0343
Fax: (617)889-5133
www.davel.com

**David Sonricker**
Senior Vice President & General Manager
World Travel
321 N Clark St., 4th Fl
Chicago, IL 60610
Phone: (312)705-2694
dave.sonricker@worldtravel.com
www.worldtravel.com

**Tom Wilkinson**
Senior Vice President
Partnership Travel Consulting, Inc
17 W Shore Dr
Pennington, NJ 08534
Phone (609)818-0549
tom@partnershiptc.com
www.partnershiptc.com

**Jan H. Willbanks**
Chief Executive Officer
Connections & DirectConnections
2204 Twin Dolphin Dr
Redwood Shores, CA 94065
Phone (650)619-0554
Fax: (650)632-1562
jan@connectionsww.com

**Angela C. Williams**
Director of Business Travel
Wyndham Chicago
633 N St. Clair St
Chicago, IL 60611
Phone. (312)274-4409
Fax (312)274-4442
agwilliams@wyndham.com
www.wyndham.com

**Kathleen L. Williams**
Director of Sales & Marketing
Narven Enterprises, Inc.
1430 7th Ave
San Diego, CA 92101
Phone (619)687-8318
Toll Free: (800)604-6835
Fax: (619)239-0138
kwilliams@qualityinnsandiego.com
www.qualityinnsandiego.com

**Karen Wilson**
Director of Business & Leisure Sales-Gaylord Texan Resort
Gaylord Hotels
1501 Gaylord Trail
Grapevine, TX 76051
Phone: (817)778-3036
Fax: (817)778-3098
kwilson@gaylordhotels.com
www.gaylordhotels.com

**Joni Witt**
Director of Sales & Marketing
Holiday Inn Select Naperville
1801 N Naper Blvd.
Naperville, IL 60563
Phone (630)445-6319
Fax: (630)505-1986
joni@naperselect.com
www.naperselect.com

**Victoria A. Wolford**
President
Tri-Pen Management Corporation
590 Madison Ave., 21st Fl.
New York, NY 10022
Phone (212)489-8583
Fax: (212)489-8347
vwolford@tri-pen.com
www.tri-pen.com

**Denise Womble**
Vice President, Sales & Reservations
Independence Air
45200 Business Ct
Dulles, VA 20166
Phone (703)872-7118
Fax (703)387-2779
denise.womble@flyi.com
www.flyi.com

**Linda R. Woo**
National Director of Business Travel Sales
Omni Hotels
7825 Highlands Village Pl., Ste 510
San Diego, CA 92129
Phone: (858)780-9508
Fax. (858)780-8931
lwoo@omnihotels.com
www.omnihotels.com

**David A. Wood**
President & Chief Executive Officer
Trondent Development Corp
1300 S Grove Ave., Ste. 204
Barrington, IL 60010
Phone: (847)277-0800 X224
Fax (847)277-0805
dwood@trondent.com
www.trondent.com

**Dexter E. Wood, Jr.**
Vice President-Feasibility
Host Marriott Corporation
6903 Rockledge Dr., Ste. 1500
Bethesda, MD 20817
Phone: (240)744-5785
Fax: (240)744-5785
dexter.wood@hostmarriott.com
www.hostmarriott.com

**Laurie E. Wooderson**
Corporate Sales Manager
Worldspan
43455 Vero Ct
Northville, MI 48167
Phone. (248)348-6656
Fax (248)348-6656
laurie.wooderson@worldspan.com
www.worldspan.com

**Mike Woodward**
Vice President, Account Management
Carlson Wagonlit Travel
20 Kensington Rd.
Hampton Falls, NH 03844-2204
Phone (603)926-9727
Fax (603)926-2416
mwoodward@carlsonwagonlit.com

**Jane Worrow**
Regional Manager-Account Services
Travizon
10 State St.
Woburn, MA 01801
Phone (781)994-1257
Fax (781)342-6128
j.asisnanaw@travizon.com

**Debbie Wylie**
Business Development Manager
Travelport Corporate Solutions, Inc.
1168 Church St
San Francisco, CA 94114
Phone (415)206-9891
debbie.wylie@travelport.com
www.travelport.com

**Demetra Xifaras**
Regional Director, Account Services
Travizon
10 State St.
Woburn, MA 01801
Phone (781)994-1257
asiscanaw@travizon.com

**Mihaeng Yang**
Manager of International Sales
RIHGA Royal Hotels
1-104-19, Totsukamachi
Shinjyuku-ku
Tokyo, 169-8613
Japan
Phone 01181332091850
Fax 01181332091890
yang.mihaeng@rihga.co.jp
www.rihga.com

# EXHIBIT C

# 2005

# Global

# Directory

## ACTE Members

Alphabetical by Company
(as of 18 January 2005)

ACTE



ACTE Members by Company

**3M Company**
Shawn McDonald
Janet Szpilk

**A.T. Kearney, Inc.**
James Haddow
Margaret Hansen
Uta Meister

**A-1 Limousine Inc.**
Malcolm Frankel
Jeffrey Starr

**A1A Airport & Limousine Service**
Rick Versace

**AARP**
Cynthia Jefferson

**AB Electrolux**
Jo-Achim Hamburger

**ABB Inc.**
Craig Anderson
Evelin Danielson
Diane Piquasso

**Abbott Laboratories, Ltd.**
Jeremi Doesmegen
Axel Hanina

**ABC Corporate Services**
Jade Draper-Coppo
Beverlee Patterson

**ABN AMRO**
Joanne Albrie
Sally Daniels
Dianne Poggioli

**ABSA Group**
Leon Kruger

**Accenture**
Mary Bastrentaz
Caterina Dalpech
Irene Leong
Margaret McGrath
Patricia Raubenheimer
Charlene Rhinedar
Elise White

**Accenture Procurement Solutions**
Darren White

**Accor DGMVI**
Veronique Lapointe
Patrick Mandin

**Accor Dorint SMARD GmbH**
Reiner Stebner

**ACCOR Hotels & Resorts**
Ivan De Lanley
Ann Shattle
Jo Stevenson

**ACCOR International Sales**
Denys Seppey

**Acquis Consulting Group**
Randall Kane

**AD Associates**
Alistair Duncan

**Adam's Mark Hotels & Resorts**
Pamela Durnadan

**Adidas-Salomon AG**
Achim Schmitz

**Adobe Systems Incorporated**
Janice Coley

**The Adolphus Hotel**
Scott Hebert

**ADP Travel**
Deborah Ryan-Pirtlattier

**Advance Magazine Group**
Susan Goldfarb

**Advanced Financial Solutions (AFS)**
Kate Sebrant

**Advanced Travel Partners**
Gary Hance

**AdvancePCS**
Anitra King

**Advantage Travel Management**
Tim Shaughnessy

**AEGON**
Jennifer Ellis

**Affinia Hospitality**
Elise Bennett

**Afrikan Explosives Limited**
Bertie Miquel

**Agilent Technologies Singapore Pte. Ltd.**
Sheirin Diana Gomez

**AICPA**
Cheryl Rosen

**Aim International Management**
Sam Andrews

**Air Canada**
Reg Harvey
William Wallis

**Air Charts**
Kal Santos

**Air France**
Vincent Audusseau
Thierry Bahn
David Bruce
Vincent Costa
Francesca Crescenzio Zill
Bjoern Dumke
Michel Francois
Felipe Franchis-Xavier
Bruno Georgelin
Sylvain Gracios
Eric Heilmann
Antoine Huet
Frederic Kahane
Berthand Lamoureux
Frederic Martinez
Brett Nichols
Marie Claire Nordhoff
Christine Ovrnieres
Richard Peschke
Javier Santamaria
Daniele Talleu
Susan Vermill
Corinne Wyman

**Air Products & Chemicals, Inc.**
Angeline Brong
Adriana Walsh

**Air Services International Pte Ltd**
Ida Yan

**Airbridge International Inc.**
Luigi Coltori

**Airlink - Worldwide Aircraft Charter**
Frank Holup

**Airlink Systems**
Richard Gintz

**AirPlus International**
Richard Crum
Thorsten Graef
Spencer Hanlon
Alexander Houston
Amy Padgett
Michael Schneider
Larry Slman
Juergen Thomsen
Lisa Wolfe

**AirTran Airways**
Jim Caldwell
Jeffrey Coats
Gail Eubanks, CTC
Bill Howard

**Akzo Nobel**
Arnold van Griethuysen

**Alaska Airlines**
Jeff Cacy
Virginia Carruthers
Toni Freeberg

**Alaska Airlines - Horizon Air**
Tina Meehan

**Alcan Inc.**
Claude-Andre Beaudoin

**Alcatel Singapore Pte. Ltd.**
Cheryl Yew

**Alcoa Inc.**
Patricia Heinz

**Alfa Laval Europe**
Alexandra Novak Jones

**Algonquin Travel & MKI Conference Management**
Ron Greenwood
Mikael Greenwood
Jean-Paul Vermette

**Alitalia Airlines**
Linda Ryloft Rooney

**All Nippon Airways**
Thomas Borgo
Naohiro Shiraishi

**Alliance Capital Management Corp.**
Doris Schulte

**Allianz AG Reinsurance Branch Asia Pacific**
Steffen Holm

**Allied Domecq PLC**
Richard Reid

**Allstate Insurance Company**
Jill Lindenmuth

**Altria International, Inc.**
Adam Yargic

**Amadeus eTravel**
Michael Bailey
Frederic Baron
Daniele Beccari
Laurent Chartier
Josephine Chew
Sergio Contaldo
Gabriel Cucho
Elizabeth Dakin
Jonas Gestlof
Klaus Goddard
Matt Hausmann
Marcos Isaac
Yanick Lacroix
Steve Maier
Iain McDonald
Annie Mourre
Peter Mundy
Peter Rademann
Mylo Ross
Peter Smith
Wolfram Wagner
Katherine Westgate
Owen Wild



ACTE Members by Company

**Amdocs, Inc.**
Donna Meade

**America Online, Inc.**
Rebecca Zuck

**America West Airlines**
Roni Cole

**American Airlines**
Sue Lew
Alin Nathggolain

**American Bar Association**
Mary Sleckley

**American Express**
Kareh Airak
Colin Bardey
Shane Berry
Carina Bjorkelom
Anders Bohlin
Brenda Brooks
Laura Brown
David Caldwell
Nancy Carlin
James Crotty
Matthew Davis
Stephanie Dahl
Ronald DiLeo
Mark Douglas
Marc Dumortier
Claire Durkin
Jeff Eager
Colleen Eckel
Jerker Elming
Lee Fineman
Francois Gauthier
Michael Green
Emmanuel Guiraude
Deborah Haas
Shelleigh Hannah
Katharina Harris
Gayle Harrison
Bernard Harrop
Rex Heinemann
Daniel Hughes
Marnie Hughes
Mike Jackson
Sharon Jelich
Peter Jones
John Kruiming
Paul Labelle
Laura Lane
Denyse LaRose
Daniel Leahy
Stephanie Leung
Andrea Leslie
Mark Livingston
Catherine Mabey
Anders Magnusson
Susan Mbonu-Kaimara
Sharon McGraw
Andrew McGraw
Jeffrey McManamin
Richard Miller
Shydene Moore
Eileen Moran Barnes
Michael Mulvagh
Timothy Murphy
Al Norman
Juan Nozal
Patrick O'Halleran
Henry Rampelt
Stephen Ridrom
Jay Rosemar
Mitchell Schaefer
Frank Schnur
Michael Schuller
Marie Sealy
Glenn Strete
Joe Terrien
Paul Tocatlian
Paul Van Deventer
Salvatore Vitale
Stephen Wakeman
Todd Watterson
Mark Webb
Leslie Williams
Johan Wilson
Carina Wirt
Douglas Wright
John Zelin

**American Express Business Travel**
Wendy Gonzalez
Thomas Hanchek
Frank Joe

**American Express Canada**
Charles Roumas
Michael Bingham
Frank Guzzi
Scott McRorie
Andrew Pilkington

**American Express Cards**
Pamela White

**American Express Corporate Meeting Solutions**
Shimon Avish
Scott Gaines
Tom Riley

**American Express Corporate Services**
Grant Roberts
Patti Carbutone-Schafer

**American Express Corporate Travel**
Henry Blinder
Benedicte Feldbaum

**American Express Europe Ltd.**
Liz Emmott
Cecile Quesadaclaire
Fearne Reynolds

**American Express International Inc.**
Howard Allen
Winfried Barcanlis
Edwin Cheng
Cindy Chua Li Hoon
Jeremy Findlay
Stefanie Koh Lin Siew
Lily Poon
Bradley Prendee
Heinz Sieger
Mark Turner

**American Express One**
Sandra Wall

**American Express S.E.L.**
Jean-Luc Durant

**American Express Services Europe**
Pieter Rieder

**American Express Travel**
John Brehm
Warren Tanner-Ellis

**American Express Travel Related Services**
Virginia Cornal
Kati Eklund
Nancy Fassinelly

**American Express TRS**
Federico Serrano

**American Express Voyages D'Affaires**
Marc-Pierre Lebault

**American Family Insurance**
Michael Caspanello CCTE

**American Management Association**
Danita Locke

**American Management Systems**
Karen VanBuskirk

**American Red Cross**
Dawn O'Hearn

**American Standard Companies**
Thomas Barrett
Ernest Guarna, Jr.

**American Standard Europe**
Imperia Thauch

**Amtrak**
Dennis Graham
David Lim

**ANA-All Nippon Airways Co. Ltd**
Nina Gopal
Kenji Sugino
Robert Thomas

**Andersen Corporation**
Fredrica Nord

**AngloGold**
Basil Cherma

**Anheuser-Busch Companies, Inc.**
John Dunlap

**ANZ Investment Bank**
Angela Westlake

**Aon Corporation**
Lisa Rowe

**Apple**
Wilinda Cruz-Ding

**Applera Corporation**
Susan Moya CCTE

**Applied Materials, Inc.**
Kathryn Trabitz

**AQUA Software Products, Inc.**
Sarah Campbell
Mark Ferguson

**Arabella Holdings (Pty) LTD**
Michelle Van der Westhuizen

**ARC**
Barry Lemley, CTC
Jasmine Rahel
G. Theodore Sauaud

**Arcaniun Inc.**
Donna Anton
Clement Ng

**Area Travel Agency Ltd.**
Pasi Hakala
Hanna Santala

**The Argent Hotel**
Lucky Sanabria

**Ariba, Inc.**
Catherine Kelley
Janet Larson, C.P.M.

**Asian Development Bank**
Stuart Hunter
Jean-Pierre Vaichlen

**Assurant Solutions**
Pamela Noonan

**AstraZeneca**
Clive Armitage
Josephine Nobletz
Jayne Stephens
Magnus Thelander

**AstraZeneca AB**
Runa Wende

**AstraZeneca Pty. Ltd.**
Jill Summerville

**AT&T**
Angela Nedgele

**ATA Airlines**
Michele Foltz
Larry Riley

**ATCO Travel Ltd.**
Karen Krause

**ATI Technologies Inc.**
Kathy Whyte

ACTE Members by Company

**Atlas Copco Area**
Xavier Houam

**Atlas Travel**
Kevin McKinnon

**Atlific Hotels & Resorts**
Tina Steinfeld

**Atos Origin**
Lucy Davidson

**ATP International**
Peter Bost
Adam Knights
Pamela Martin

**Austin Travel**
Jeffrey Austin

**Automatic Data Processing (ADP)**
Julie Allen-Harris
Deolinda Da Costa

**Aventis**
Philip Cogbill
Jean Roussel

**Aventis Pharma International SA**
Peggy Tang

**Aventis Pharmaceuticals**
Robert Senz

**Avianca**
Jerry-Mai Theophile

**The Aviation Health Institute**
Farrol Kahn

**Avid Technology**
Laurie Massano

**Avis Europe PLC**
Nick Grandvoinet
Thomas Ziober

**Avis Rent A Car**
Edward Criswell
Fabio Lend
Kathryn Lower
Belinda Porteous
Stephen Wright

**B.C.D. Holdings**
Henk-Jan Schipperheijn

**B.F. Saul Company - Hotel Division**
Alison Robin

**BAE Systems**
Andrew Fletcher

**Bain & Company, Inc**
Linda Bice
Moira Kindo

**Baker & MacKenzie, Wong & Leow**
Mary Tan

**Baker Hughes Business Support Services**
Colleen Marty

**Balboa Travel Management**
J. Willard Barth

**Baltimore Sun**
David Rosenthal

**Bank of America**
Roger Bennett
Deborah Davis Steele

**Bank One Corporation**
Winifred Cleren

**Barclaycard**
Terry Noble

**Barclays Bank PLC**
Theresa Ng
Toby Withnell

**Barclays Capital**
Kenny Lo

**Barclays Group**
Alison Rogan

**Barlowworld Logistics**
Brian Fredericks
Harold Moses

**BASF South East Asia Pte Ltd**
Jonathan Tan

**Bausch & Lomb**
Cathy Corts

**Bayer CropScience Inc.**
Lindsay Clarke

**Bayer Inc.**
Frank Ienullo

**Bechtel Corporation**
Barbara Bird

**Beckman Coulter, Inc.**
Patricia Hout

**Beiersdorf Inc.**
Lisa Montalbano

**Bell Canada**
Richard Robert

**Bell Travel Consulting Co.**
D.W. Bell

**Belo Corp.**
Marilyn Townsend

**Bertelsmann**
Hal Rudy

**Best Buy Canada Ltd.**
Yvonne Buford

**Best Travel**
Judy Anglada

**Best Western International, Inc.**
Jeff Brown
Paige Burton
Christopher Cope
Jim Damino
James Deutsch
Raelynn Hiebert
Kirsten Jaegen
Denise LaForest
Angela MacLean
Anna Marie Sanders
Sandra Taylor

**The Beverly Hilton**
Heather Dieter

**BHP Billiton**
Ann Bell
Lorna Marshall
John Winter

**Biemart Travel Inc.**
Michael Jamison

**The Black and Decker Corporation**
Peter Buckhart

**Black Entertainment Television**
Olushaun Olushey-Kodjoe

**Blockbuster, Inc.**
Elvia Abilez

**Bloomington Convention & Visitors Bureau**
Jan Tells MacDonald

**BMC Software**
Robert Hosking

**BMH Inc.**
David Murphy

**bmi**
Mimi McCulloch
Neil Telefree

**BMO Financial Group**
Wendy Nosworthy

**BNP Paribas**
Anne Boh
Bee Leng Chin
Rebecca Goode
Chin Leng
Michelle Pacheco

**The BOC Group**
Chris Rose

**Boehringer Ingelheim Pharmaceuticals Inc.**
Kathryn Bisaun

**Boeing Travel Management Company**
Lindy Randall

**Bombardier Inc.**
Corinne Belair

**Booz Allen Hamilton**
Hillary Crafus
Hong So
Douglas Weeks

**Bosch Reisebuero GmbH**
Michael Beck

**Bose Corporation**
Gary Polito, CCTE

**The Boston Consulting Group, Inc.**
Nancy Boorman
Cecilia Thimerdal

**Boston Scientific**
Kevin Falvey

**BostonCoach Corporation**
Catherine Chaulet
Vikas Chawla
Michael Fogerty
Grant Mitchell
Todd Stephens

**BP**
Michele Buckland
Karina Harris
Virginia Pope
Alan Ryan
John Vogt

**Braintree Sourcing, LLC**
Donnalee Gowin

**Bridgestreet Corporate Housing Worldwide**
Helen Chatterjee

**Brighter PR**
Debbie Flynn

**Brioler International**
Kathy Goodwin

**Bristol-Meyers Squibb**
Philippe Carcus
Lisa Jacobsen

**British Airways**
Robert Brunner
Ian Haywood
Lucille Revie
Richard Terra

**British American Tobacco**
Timothy Morgans
Linda Robertson

ACTE Members by Company

Lena Khoo
Isabelle Koch
Michael Koetting
Annelies Krebs
Sharon MacKay
Stephen Martin
William McCann
Dan Miles
Jeff Mumm
Christopher Ng
Eric Norberg
Lisa Paul
Carol Randall
Charles Regnier
Christophe Renard
Jennifer Richardson
Matt Scharis
Robin Schlaien
Laura Shelton
Steven Shook
Julie Speer
Christian Straib
Erik van Merlous
Felix Vazjek
Cathy Voss
Tony Wagner
Martin Warner
Mark Widder
Gregory Wilczek
Andrew Wilson
Janine Wilson
Mike Woodward
Vanessa Young

**Carlson Wagonlit Woodside Travel**
Lee Thomas

**Carmeuse Corporation**
Kathryn Huffines

**Carriage House Inn**
Brenda Davidson

**Castle Travel Services Ltd.**
Mark Scott

**Caterpillar Asia**
Hans Wong

**Cathay Pacific Airways**
Mathilda Garnar
Michael McCoy
Scott Mowrer
Fred Ruggiero
John Walsh

**CBC**
Pauline Valiquette

**CBC/Radio-Canada**
Claude Laroche

**CCH Incorporated**
Ralph Roe

**Celestica**
Florence Chow

**Cendant Car Rental Group**
Chuck Fallon
Perry Fry
Ted Heller
Barbara Kogan
Robert Lambert
Reed Little

**Cendant Corporation**
Wendy Blaney
Kimberly Botbol
Jonathan Skidmore
Debra Taylor

**Cendant Hotel Group**
Caroline Bessat
Marian Bianchini
Connie Bite
Diane Dunn
W. Kevin Mackinnon
William Mastrangelo
Kathryn Pruett
Jean Thornton

**Cendant Travel Distribution Services**
Holly Kenney

**Century Hyatt Tokyo**
Naomi Ide-Kamibayashi
Takayoshi Tanaka
Miho Togo

**CGI - Global Sourcing**
Valerie De Castro

**Chapman Freeborn Marketing**
Boon How Loh

**Charles Schwab**
Curt Mattos

**The Charterhouse**
Raymond Sliz

**ChevronTexaco**
Simone Chua
Beverley Field
Nancy Godfrey
Donna Headley

**Choice Hotels International**
Tammy Bellot
Jeff Harrison
David Kreinckel

**Church Travel Services**
Val Harvey

**Ciba Specialty Chemicals (Singapore) Pte. Ltd.**
Julie Lim

**CIBC**
Yvonne Kerns

**CIBT, Inc.**
Steven Diehl
Michael Murdaugh

**CIFOR**
Purnomo Djatmiko

**CIGNA**
Linda Dykes

**Cirque Du Soleil Inc.**
Nathalie Ferrant

**Cisco Systems Inc.**
Ralph Colangelo
Jane Gardner
Arlaine Ho
Laura Mann
Michael Parkin
Debbie Winston

**Citibank Commercial Cards Europe**
Vincent Ennis

**Citicorp Diners Club International**
B. Victoria Cook
Faye Dangerfield
Kim Davenport
Milner Freeman
Lourdes Santiago
Gerald Smith

**Citigroup**
Mary Kay Ballerstein
Martin Cannings
Stephen Daly
Philip Glickman

**CLS Worldwide Chauffeured Services**
Doug Blakely

**CMM Consulting**
Cathrine Lundberg

**CMP Business Media Pte. Ltd.**
Emily Chia

**CMP Media LLC**
Jack Notaro

**CNA**
Susan Stanisz

**CNP, Inc.**
Richard Anderson

**Coast Edmonton Plaza Hotel**
Rhonda Hjorth

**Coast Hotels & Resorts**
Melanie Cook

**The Coca-Cola Company**
Elizabeth Calgiuri
Donald Finch
Kaye Mercer
Amanda Somani, CCTE
Mavis Tan

**Comcast Corporation**
Deborah Buhler

**Commonwealth Bank of Australia**
Jean D'Souza

**Commonwealth Worldwide Chauffeured Transportation**
Ralph Duncan
Barry Durkin

**Como Hotels and Resorts**
Melinda Barrett
Michael Faulkner
Anina Hedges
Antonia Jones
Fiona Morgan

**Computer Sciences Corporation**
Emily Rademaker

**Concorde Hotels**
Frederik Bjorkester
Chris Crowley
Anne Kerns
Bo Kim
Sara Pearson
Gaina Vicado

**Concorde Travel**
Allen Luna

**Connexion by Boeing**
Jonas Degerth

**ConocoPhillips**
Allen Plumley

**Constellation Brands, Inc.**
Angela Francisco

**Consulting Strategies**
J. Grant Caplan
Mark Walton

**Continental Airlines**
Monica Clark
Charles Crowder
Marie Downey
Dave Hillman
Robert Jerome
Marguerite Lenihan
John Slater
Skip Thompson

**Control Risks Group**
Damon Brenner

**Cooper Tire & Rubber**
Susan Arnold

**Cornerstone Information Systems Inc.**
Gary Mangan
Denise Kay
Alan Minton

**Corning Incorporated**
Steven Ritter

**Corporate Express**
Nicole Peterson

**The Corporate Solutions Group**
Robert Langsfeld

**Corporate Travel Directions**
Edward O'Connor

**Corporate Travel Management**
Fred Goldberger

**Corporate Travel Management Group**
Jane Bass
Lija Donovan Berry
Ana Maria Dawson

**The Corporate Travel Partnership**
David Randall

**Cost Avoidance and Recovery Enterprises, LLC**
Thomas Heritage

**Country Club Transportation**
Karen Gajda-D'Andrea

**Countrywide Home Loans**
Daniel Rayward

**Courtyard by Marriott Hotel Downtown Toronto**
Loujayna El-Adhani

**Cox Enterprises, Inc.**
Bill Lepley

**CRC Management, Inc.**
Naomi Glaser

**Credence Systems**
Laura Hodgkinson

**Credit Lyonnais**
Magdalene Goh

**Credit Suisse First Boston**
Angie Agrapides
Vanessa Brady
Pheh Fun Choo
Lynn Frank
Michelle Lee
Michael Molloy

**Crisp Inc.**
Margaret Thistle

**Crowne Plaza - Château Lacombe**
Brenda Barton-James

**Crowne Plaza Ottawa**
Colleen Bonnah

**Crowne Plaza - Toronto Don Valley**
Kinga Rychalska

**Crowne Plaza Vancouver**
Alan Madsen

**CSA Group**
Brenda Walters

**C-SPAN**
Ivy Brown

**CTAIRA**
Chris Terry

**Cuatrecasas Abogados, S.R.L.**
Yolanda Domenech

**Cummins, Inc.**
Patricia Brendon

**CW Government Travel, Inc**
Scott Guerrero

**Czech Airlines**
Karel Barta

**D. Hillman & Associates, Inc.**
David Hillman

**Dade Behring Inc.**
Valerie Richards

**Daiichi Pharmaceutical Corp.**
Joanne Wilson

**The Daily Telegraph**
Graham Brayshaw

**DaimlerChrysler**
David Walker

**DaimlerChrysler South East Asia Pte. Ltd.**
Kelly Chua

**Dairyland Power Cooperative**
Marsha Smith

**Dana Corporation**
Robert Zartarian

**DAT Trading Ay SN Brussels Airlines**
Pierre Dedarck

**Datatel, Inc.**
Jane Roth

**Dav El Chauffeured Transportation**
Robert Levine
Scott Solombrino

**DBS Bank Ltd**
Chee Pick Leng

**De Beers**
Craig Thomas

**DeBeers Canada Corporation**
Patricia Pitiglio

**Dell Computer Asia Pacific Pte.Ltd.**
Geoffrey Tan

**Dell Computer Company**
Elizabeth Parston
Danny Meier

**Deloitte**
Michele Bryant
Valerie Gardner

**Deloitte & Touche**
Michael McMahon

**Delta Air Lines**
Jackie Brown
Joe Capalbo
Dan Cupertino
Joseph Delle Fave
Peter Hereford
Jamie Harter
Don Jenkins
Chris Jons
Les Marcenczak
Scott Slater
Kevin Smith
Steve Smith
Rose Stratford
Kevin Stuber
Robert Wilkinson

**Delta Chelsea Hotel**
Lucy Dias

**Delta Hotels**
Lise Cazelais
Susan Deacon
Margaret McLean
Lisa Thompson

**Denis Campbell Associates Ltd**
Denis Campbell

**Departures Travel Inc**
Michael Palmer

**Deutsche Bank AG**
Debra Dayton
Janet Seo
Petra Stange

**Deutsche Post World Net**
Susan Miller

**Development Bank of South Africa**
Johan De Beer
Henry Mayer
Tom Snyman

**Dimension Data**
Jennifer Kopach

**Diners Club Denmark A/S/EBS Kort**
Lene Camilla Groth

**Diners Club Finland Oy**
Jukka Rinta

**Diners Club International**
Greg Barclay
Gerald Burton
Tom Edgerton
Al Houston
Louise Imbleau
James Kegl
Benny Lanoiele
Robin Lindberg
John McCann
John O'Hagan
Sheena Parsons
William Poulton
Rene Stynen
Heather Turk

**Diners Club Switzerland Ltd.**
Michael Graeser
Anthony Helbling

**Discovery Communications, Inc.**
Yuhari Shen

**Dolce International**
Monica Ramos

**Dominion**
Donna Kellher

**Dominion Travel (Pty) Ltd**
Angie Botha

**DONG A/S**
Malene Mordgaard

**Dow**
Merll Van Wees

**Dow Chemical**
Linda Low

**The Drake Hotel - Chicago**
Becky Leahy
Alice Klees

**Dresdner Kleinwort Wasserstein**
Steven Chin

**Drury Hotels**
Linda Enz

**DSM Desotech**
Kathy Gregoire

**Dunkin Brands, Inc.**
Rosemary Baker
Kitty Young

ACTE Members by Company

**DuPont**
Susan Bell
Nadine Devine

**Dynegy**
Dan Longenecker

**e-Travel Technologies, Inc.**
Don Churchill

**Eastman Chemical Company**
Dennis Dries
Paul Montgomery

**Eastman Kodak Company**
James Baldy

**eCLIPSE Advisors**
Jon Elliott
Amy Leitch
Kelli Lieberman
David McDonald

**EDS**
John Pavlenek

**Electrolux**
Chris Hunt

**Eli Lilly & Company**
Anne-Marie Christian
Richard Darley
Marco Diaz
Michael Kinney
George Odom

**Eli Research**
Kristen Gregory

**EMC Asia Pacific**
Olive Wong

**EMC Europe Ltd.**
Jessica Turner

**Emerson Electric Co.**
Michael Carbery

**Emerson Process Management**
Patrick KF Cheah

**Emirates Airline**
Fabricio Breitbauer
Ted Brady
Walter Greiner
Rasa Shukralleh

**Empire International Ltd.**
Robert Lockett
David Seelinger
Robert Van Ess

**Enbridge Inc.**
Debbie Cook

**EnCana Corporation**
Susan Swenson

**Encore Travel Inc.**
Aldo DelCol

**Energizer**
Baron Buffum

**Engen Petroleum Limited**
Caitlin Bognar

**Enterprise Rent-A-Car**
Pat Malone

**Equifax Inc.**
Paul Buffmeyer

**Ericsson AB**
Allan Bornstein

**Ericsson Canada Inc.**
Terry Hauff

**Ericsson Inc.**
Vickie Burch

**Ericsson South Africa**
Herman De Beer
Sally Klein
Albert Oosthuizen

**Ernst & Young LLP**
Kimberley Boswell
Linda Isenberg
Richard Lennerone

**Essilor Asia Pacific Headquarters**
Rosalind Chew

**ETA**
Val Johnson
Karen McGee

**ETAbid**
Cheryl Hutchinson

**ETS**
Christine Paulisich

**Eurocard AB**
Elf Jarperno
Tomas Ringeimar
Tina Zakrisson

**European Bank for Reconstruction and Development**
Fabrice Martinez

**Eurostar Group Ltd**
Louise Bell
Michael Davies
Dominique Margottin
Pascal Meyer
Eric Renom
Alain van West

**Eurostar USA**
Frazer Teasdale

**Executive & Leisure Travel Agency**
Ucombo Uhumba

**Executive Sales Management**
Larry Cook

**Executive Travel SkyGuide**
Janet Libert CTC

**Expedia Corporate Travel**
Patricia Elliott
Rena Moreno
Simon Tam

**Expedia, Inc.**
Matt Hulett
Steve McNally

**Express Scripts, Inc.**
Ann Rieck

**Extreme Networks**
Nancy Garner

**ExxonMobil Corporation**
Ellen Davis
John Powell
Josephine Wang
Evangelo Vergiakis

**Fairmont Copley Plaza Boston**
Cory Hagopian

**Fairmont Hamilton Princess**
Geoffrey Hudspith

**Fairmont Hotels & Resorts**
Nancy Holland
Suzanne McIntosh
Connie Polenec
Andrea Saltman
Margo Stuart

**The Fairmont Hotel Vancouver**
Ladislav Kuhn

**The Fairmont Queen Elizabeth**
Anna Versano

**The Fairmont Royal York Hotel**
Elizabeth Rodrigues

**Fare Audit, Inc.**
Joseph Morrison

**Farrington American Express Travel Services**
Lily Agonoy Yao

**FCm Travel Solutions**
Jonathan Kao
Suyin Lee

**Federal Express**
Sam Cavallaro
Judy Walters

**Federated Department Stores**
Bobbi Huber

**Federated Insurance Company, Inc.**
Steven Erdman

**Fidelity Investments**
Joyce Flinn
Michael Gaunng
Martin Hudy

**Financial Times**
Scheherazade Daneshkhu

**Finland Travel Bureau**
Ari Ilonen
John Torn

**Finnish Broadcasting Company**
Tuija Snellman

**Finnish Business Travel Association, FBTA**
Anne Laorma

**First Card**
Annika Johansson

**First Health**
Ann Saunders

**Flight Centre Comfort Business Travel Service Ltd.**
Lynda Yao

**FlightExec**
Frank Da Costa

**FlightLock**
Wayne Fisher, CTC

**Fluor Corporation**
Thomas Beyl

**Flyte Tyme Travel**
Maria Ambrosio

**Flyte Tyme Worldwide Limousine**
Timothy Rose
James Totten

**FM Global**
Karenmarie Mosesso

**Ford Motor Company**
Terence Grace
Robert Magnus
Christopher Philpott
Yoshimi Yanagisawa

**Fortune Brands, Inc.**
Valerie Corrigan

**Fortune Travel Pte. Ltd.**
Choong Leng Ng

**Four Points Sheraton LAX Hotel**
Ray Bustamante

**Four Seasons Hotels & Resorts**
Carrie Calogeri
Susan Devers
Cathy Harris
Christine Moran

**Franklin Covey**
James Thalmann

**Franklin Templeton Investments**
Lorraine Robertson

**Freeman**
Kelli McRay

**Fresenius Medical Care**
Joseph Lombari

**Freshfields**
Karen Dyke

**Friedman, Billings, Ramsey Group Inc.**
Elizabeth Farmer

**Frito Lay Inc.**
Cindi Glazenby CMP

**Frontier Airlines**
Thomas Allen, CCTE, MBA

**Fujitsu America, Inc.**
Karen Vondenich

**GALIANT Consulting**
Andreas Weltauer

**Galileo International**
Bryan Carroll
Jim Lovelock
Marcia Sumer

**Galileo Southern Africa**
Suleiman Patel
Christina Tsatsos

**Gambro AB**
Beate Christalun

**Gambro, Inc.**
Monty Price

**GBTA Ltd.**
Philip Carlisle

**GE Capital**
David Seidel

**GE Corporate Payment Services**
Michael Clough
Karen Glesener
Chris Yule

**GE CPS**
Patricia Green

**GE Healthcare**
Miranda Alfonso-Williams

**GE Healthcare Bio-Sciences**
Donna Bibbo

**Gelco Information Network**
Linda Orivall

**Gem Limousine Service, Inc.**
Joseph Guliro
William Hagel

**General Dynamics C4 Systems**
Larry Burleson
Tracy Loper

**General Dynamics Corporation**
Laurie Campbell
David Hall
William Craig

**General Motors Europe AG**
Barbara Schuer

**General Motors of Canada**
Carol Forde

**Genzyme Corporation**
Trinity Farm

**The George E. Johnson Company**
Scott Wein

**Georgia-Pacific Corporation**
Christine Adams

**GetThere**
Annette Forbes Marsden
Cathy Ladd Rodgers
Annicka Lofstrand
Jeanne Long
William Marks
Raymond Paroekas
Anna Sallquist
Steven Soto
Floyd Widener

**GetThere/Sabre Corporate Solutions**
Samantha Mirsko

**The Gillette Company**
Katherine Georgeopoulos

**GlaxoSmithKline**
Venetia Goh
Cathy Provencher
Barbara Wallace

**Global Travel Pte. Ltd.**
Peter Choo

**GlobalStar Travel Management**
Martin Metzler

**GlobalStar/Campbell Resources**
Bob Campbell

**Globalite Travel Marketing Inc.**
Joe Tudal

**Goldman Sachs & Co Bank**
Patrick Rilegg

**Goldman Sachs (Asia) LLC**
Roseanna Yu

**Goldman Sachs International**
Anya Newton

**The Good Year Tire & Rubber Company**
Berb Hollendonner

**Gouverneur Hotels**
Doricn Defalo

**Government of Canada - Treasury Board**
Sharron Tuckey

**Government of Ontario, Management Board Secretariat**
Carole Maher

**Grand Hyatt Seattle**
Mary Molloy

**Great-West Life/London Life/Canada Life**
Carol Paull

**Ground Travel Technology Team, Inc.**
Gregg Tuscillo

**Grupo Real Hotels**
Xavier Lhadini

**GT3 Technology Team, Inc.**
Kathleen Tuckle

**GTech Corporation**
Deirdre Morrison

**Guidant Corporation**
Deborah LeRoux

**Gulf Air**
Clive Wratten

**H.B. Fuller Company**
Dana Conway

**Haldor Topsoe A/S**
Lars Engmose

**Halliburton Energy Services Inc**
Mary Ann Harvey
Susan Smith

**Hamilton, Miller, Hudson & Fayne Travel Management Companies**
Terri Dembs
Bruce Migdal

**Hansel Oy**
Susanna Naiyaram

**Harcourt, Inc.**
Janis Carney
David Samuels

**Hard Rock Hotel Chicago**
David Martell II

**Harley-Davidson Motor Company**
Alaina Bulyea

**The Hartford Insurance & Financial Services Group, Inc.**
Peggy Hampshill

**Hawthorn Suites Hotels**
Al Balbardo
Terri Burchard
Faye Deloso
Beth Wein

**HDR, Inc.**
Teresa Woodford

**Health Canada**
Gary Kehoe
Sheila Murphy

**The Hertz Corporation**
Ann De Groote
Philma Gomes
John Johnson
Patrick McCleary
Jeff Stewart

**Hewlett-Packard**
Hou-Lien Chew
Barbara Epstein
Jeff Kurn
Lee McLeod, CCTE
Evelyn Ng
Calvin Ngo

**Hickory Travel Systems**
Vicki Viardi

**Hillenbrand Industries, Inc.**
Janet Lewis

**Hillgate Travel**
Andrew Burch

**Hilton Canada**
Adriana Bloom

**Hilton Hotels Corporation**
Alida Canevari
Maureen Matley

**Hilton Hotels of Boston**
Julie Brandon

ACTE Members by Company



ACTE Members by Company

**Hilton International**
Nicola Chapman
Andrew Craghill
Alexandra Hodges
Alasdair Rodger

**Hilton International Asia Pacific Pte Ltd.**
Angela Chew

**Hilton Montreal Airport**
Nathalie Jughers

**Hilton Sales Worldwide**
Anita Cadyle
Craig Gardner

**Hilton Sweden**
Cindy Valentine

**Hilton Toronto**
Uma Sethi

**Hilton Vancouver Metrotown**
Elaine Samson

**Hilton Worldwide Sales - Canada**
Brenda Taft

**Hi-Mark Software**
Michael Griffin
Susan Quigley

**Hitachi Consulting**
Kit Kilgore

**Hitachi Data Systems**
Robin Giesi

**Holcim Ltd.**
Raffaella Amodio
Mario Brand
Heinz Wuermli

**Honeywell International Inc.**
Sandie Barker
Brenda Dye
Karl Kesler
Colleen Lira
Jeanine Young

**Hongpoint Pte. Ltd.**
Agnes Choy

**Hong Thai Travel Services**
Wilson Kwok

**Hotel Century Southern Tower**
Kei Nishimura

**Hotel Le Soleil**
Ellen Leung

**Hotel Nikko San Francisco**
Darla Lane-Mason

**Hotel Okura (USA) Inc.**
Ted Matsumoto

**Hotelzon Network AB**
Anneli Kujla
Niklas Meusch

**Howard Hughes Medical Institute**
Nancy Doyle
Donald Whiteman

**Howrey Simon Arnold & White, LLP**
Helen Kelly

**HRS**
Jenny Ng
Tobias Ragge

**HSBC**
Sylvia Fellers

**Hudson's Bay Company**
Lisa Doyle

**Hyatt Hotels & Resorts**
Garry Clark
Tristan Dowell
Nancy Geilen
John Gillespie
Lukas Hormann
Naida Horst
Silvie Marin
Donna Palmer
Joann Rumsey
Roberto Sarmiento
Richard Wood

**Hyatt Regency Atlanta**
Laura Chemnitz

**Hyatt Regency Baltimore**
Mary Sipes

**Hyatt Regency Pittsburgh**
Ralph Davis

**Hyatt Regency Reston**
Golda Maule

**Hyatt Regency San Francisco**
Alex Cheping, CTC
Lance Jesperson

**Ian Flint & Associates**
Ian Flint

**Iberia Airlines of Spain**
Jose Maria Alvarado
Federico Auch
Manuel Toubes

**IBM**
Mike Polasky

**IBM - Expense Reporting Solutions**
Helen Donovan

**IBM Business Consulting Services**
Therese Ryan

**IBM Business Consulting Services**
Mark Williams

**IBM Business Transformation Solutions GmbH**
Angelika Maasdorf

**ICI Group**
Lee Ann Murphy

**ICS Network LLC**
Lois Barbara
Harry Pierson

**i-Jet Travel Risk Management**
Bruce McIndoe
Rich Melody
Ron Wagner

**IKON Office Solutions**
Barbara Troutman

**Illinois Tool Works Inc.**
SoYoung Grybi

**Imation**
Marsha Campbell

**IMF**
Arthur Zimmerman

**Imperial Car Rental**
Guy Muller

**Imperial Chemical Industries Plc**
Tony Archer

**Imperial Oil Limited**
Margaret Naniko

**INCO**
Michel Chamberland

**Indecorp - The Independent Hotel Corporation**
Paulina Da Rosa
Wendy Keida
Roland Ley
Robert Van Hess

**Indecorp-Preferred, Summit & Sterling Hotels**
Mark Jones

**Infineum USA LP**
David Lenhart

**Information Resources, Inc.**
Carole Liberti

**ING**
Cindy Boehm
Shelley Brookes

**Intel Corporation**
Sy Price
Megan Stowe
Julie Tomich

**Inter IKEA Group**
Yves Galmiche
Kjeld Krogh

**InterContinental Hotels Group**
Susan Beadle
Vanessa Coombes
Kris Grundahl
Richard Cunningham
Barbara Dawson
Darrell Marchiak, CCTE
Alice McQuade
John Morris
Pauline Patel
Mick Talbot

**InterContinental Mark Hopkins**
Jennifer Dunn
Mark Hanchin

**InterContinental Miami**
Yazed Nardi

**InterContinental Montreal**
Helene Mireille

**InterContinental Toronto**
Stephen Mitchell

**Intermountain Health Care**
Kathleen Goodliffe

**International Data Group**
Lyndsey Pennella

**International Institute of Tropical Agriculture**
Funmilayo Oshikanlu

**International Limousine Service**
Germano Cremoni

**International Monetary Fund**
Caro Cook
John Healey

**International Monetary Fund**
Alexander Kahr

**International SOS**
Eric Tull

**International Travel House Ltd.**
Anil Bhandari
Ashish Kumar

**Interplx Technologies**
Chuck Buckner

**Interpublic Group**
Jennifer Krantz

**Interpublic Group of Companies**
Patricia Carlson

**Interstate Hotels & Resorts**
Sean McCurdy

**Intraquest**
Ann-Marie Copping

**Investors Group**
Darryl Lazarenko
Angie Pfeifer

**ISA Software**
Michael Randall

**ITP - International Travel Partnership**
Virginia Palla

**IXOS/Open Text**
Ingrid Medler

**Japan Airlines International**
Edward Conroy
John McGhee
Susan Orr
Juna Ueda
Armin Verlencia

**JCPenney Company, Inc.**
Michael Spooner

**JetBlue Airways**
Tim Claydon
Norman Courtney-Wilds
Sonja Hagan
Tim Lucenio

**John Deere**
Beth Kern

**John Holland Group**
Jenny Watson

**Johnson & Johnson**
Lucas Dandavel
Stephen Mittleider
Herman Vermeiren

**Johnson Controls**
Michael Hall

**Johnson Inc.**
Heather Chapman

**JohnsonDiversey**
Heribert Deppler

**Jolly Hotels USA, Inc**
Rosy Merlino

**Jones Lang LaSalle**
Leslie Andrews

**JPMorgan Chase**
Judith Baker
Gene Couch
Kelly Duggan
Georgia Farmer
Ike Iheruche
Joanne Ivie
Catherine O'Regan
Mei Ling Tan
Anthony Troiano

**JT International SA**
Evelyne Jourdain
Colin Schlau

**JTB**
Shirley Scott

**JTI-Macdonald Corp.**
Catherine Smith

**Jumeirah International**
Joan Gibbs

**Jurys Ballsbridge Hotel**
Catherine McGovern

**Jurys Doyle Hotel Group**
Andrew Greendale

**Just Solutions**
Steven Schoen

**JW Marriott and Marriott At Metro Center Hotels**
Amy Boore

**Kanoo Travel**
Abdullah Abu Khamseen

**KBR**
Mahum Bahri
Paul Fisher
Dilly Goya

**KDS International**
Sean Conrad des-Closets
Steve Dubois
Stéphane Dondoni
Tariq Khan
Jean-François Vingrutigual
Yves Waisselberger

**Keane, Inc.**
Marlenne Goodman, CCTE

**Kellogg Brown & Root Inc.**
Kimberly Bilsky
Linda Loesch
Bridget Suchma
Nancy Williamson

**Kellogg Company**
Cecilia Mulch

**Kempinski Hotels & Resorts**
Gabriele Almesberger

**Key Corporate Solutions**
Jean-Michel Kerjaner

**Keytel Hotel Representatives**
Eduardo Iglesias

**Kimpton Group**
Christine Lawson

**Kimpton Hotels/Hotel Monaco**
Laura Pugh

**Kline Consulting**
Helene Kruger

**Kodak**
Pascale Piriou

**KokdenietSatKaleva Oy**
Mika Suni

**KPMG LLP**
Catherine Ascolese, CMP, CMM
John Ascolte
Patricia Barrett
Harvey Skolnick
Claire Smith

**Kraft Canada, Inc.**
Sandi Alexander

**L-3 Communications Corporation**
Elizabeth Martinez

**La Costa Limousine**
Rick Brown

**LA, Inc. The Convention and Visitors Bureau**
Erik Dahlgbruch

**La Quinta Inns, Inc.**
Felix Jarvis
Vicki Schell

**Lam Research Corporation**
Kevin De Vina

**LAN Airlines**
Luis Munk

**The Landmark London**
Sarah Baptiste

**Langham Hotels, Boston**
Ellen Katina

**Lawson, Inc.**
Chris Wichers

**LaSalle Bank NA**
Matthew Mellert
Tammy Mitchell
Eldon Passey

**L'Auberge Du Lac Hotel & Casino**
Catherine Leslie

**Lawrence Livermore National Laboratory**
Stuart Jepsey

**Lazard**
Bonnie Darley

**Le Meridien**
Flora Serrano

**Le Meridien Hotels & Resorts**
Linda Bond
Wendy Gillett
Marcus Uhl
Irene Offenhammer
Johanna Till

**Le Meridien Minneapolis**
Brian Brekke

**The Leading Hotels of the World, Ltd.**
Henry Fech
Shirley Lau

**Leggett & Platt, Inc.**
Tracey Proctor

**LEGO Company**
Else Marie Madsen

**Lehman Brothers**
Leslie Bolmauer

**Lend Lease**
Lea Hasty

**The Lenox**
Kate McDonough

**Liberty Group**
Mandy Gonsalves

**Liberty Mutual Group**
Lisa McKenna

**Limited Brands**
Carol Kramer

**Limotour International**
Paul Gao
Paul Godin

**Linklaters**
Colette Solomon

**Lockheed Martin Corporation**
Frank Melesky
Richard Wooten

**Lodging Logistics**
Jennifer Gansbog

**Lonza Inc.**
Marcelle Ashley

ACTE Members by Company



ACTE Members by Company

**LSI Logic Corporation**
Suzanne Oliva

**Lubrizol Corporation**
Kathleen Hanson
Mary Zelba

**Lubrizol Limited**
Karen Holmes

**Lufthansa German Airlines**
Joanne Amzalleg
Andrew Burr
Steffen Nestel
Marlene Sarieu
Lori Schultz
Meredith Upward

**Lyondell Chemical Company**
Bonnar Fulenwider

**M & I Group Services**
Belinda Crause

**MacDonald Dettwiler**
Susan McGuinness

**Maersk Inc.**
Hans Sorensen

**The Madison Hotel**
Cynthia Baumann

**Magnificent Limousine**
Beata Lisak

**Malaysia Airlines**
Shannon Reed

**Management Alternatives, Inc.**
John Olivier
Carol Ann Salcito, CCTE

**The Management Network**
Gary Anderson

**Management Solutions (UK) Limited**
Colin Brain

**Manchester Grand Hyatt San Diego**
Laurie Ichinose-Campos

**Mandarin Oriental Hotel Group**
Jennifer Kane
Dilip Mukundan

**ManPower**
John Seggio

**Manulife Financial**
Darlene Hareguy
Adrienne Mark

**Marathon Oil Company**
Michelle Ostertuna

**Marcent Investments and Technology Ltd**
Arad Marom

**Marina Mandarin Singapore**
Edeline Khoo

**Maringa Tourismo Ltda**
Marcos Arbaitman

**Maritime Travel Inc.**
Steve Staitz

**Marlin Corporate Travel**
Jack O'Neill

**Marriott Hotels of Canada**
Dawn-Michelle Makagon

**Marriott International Inc.**
Andrew Adey
Michael Aw
Bernadette Dennis
Tom Emerling
Gail Fraser
Martina Gavigan
Shereen Ghandour
Clint Howard
Lorie Keith
Lynn Kertz
Danny Ma
Nancy Madoff
Michelle Ng
Aileen Nikllackas
Gina Turnbull
Gail Wargo
Vicky You

**Marriott Lodging**
Abby Tedell Berg

**Marsh Canada Limited**
Brian McAskill

**Massfield Limited**
Marianne Sanders

**Massachusetts Financial Services**
Stephen Sollmine

**MasterCard Europe**
Myriam Du Parc

**MasterCard International**
Leslie Braids
Loretta Byrne
Max Chatterjee
Elisa Corridore
Chantal Dossis
Douglas Kyle

**Matkaviikko - Finnish Travel Weekly**
Mikko Vartiainen

**Mattel, Inc.**
Joe Cristina
Kay Steele

**Mayo Foundation**
Nancy Pawlitschek Bahmer

**Mazda Motor of America**
Carlos Alvarez

**MBS-Shared Services Bureau**
Carol Reeves

**The McGraw-Hill Companies**
Mona Jagerman

**McKinsey & Company, Inc.**
Maria Ricciardi

**Medco Health Solutions, Inc.**
Christine Fay
Alexis Rotteli

**Medtronic, Inc.**
Gerry Williams

**Mercedes-Benz USA, LLC**
Ellen DeGloria

**Mercer Human Resource Consulting**
David Lawrence

**Merck & Co., Inc.**
Timothy Berndt
Rose Giordano
Lisa Meehan
Eric Peter

**Merit Travel Group**
Mike Dewson

**Merrill Lynch**
Alex Bruce
Karen Hutchings

**Merrill Lynch (Singapore) Pte. Ltd.**
Simon Ho

**MESA Air Group**
Joan Myers

**Methanex Corporation**
Natalie Ogilvy

**Metropolitan**
Jenny Posse

**Metropolitan Hotels**
Susan Gagne
Linda Lee
Sacha Chiarrcot

**Metropolitan Transportation Company**
Patricia Charla

**Metropolitan Washington Airports Authority**
Donald Fields

**Microsoft Corporation**
Kathleen Rust

**Microtel Inns & Suites**
Steve Boudreau
Clayton Mitchell
Rachel Tyler

**Midwest Airlines, Inc.**
Louise Habrack

**Millennium & Copthorne Hotels PLC**
Elaine Kennedy
Vivienne Wilson

**Millennium Hotel New York UN Plaza**
Theresa Reyes Del Sol

**Millennium Hotels & Resorts**
Stephen Baker
Matthew Davis
Nicola Hanson
Samantha Jones

**Minolta Corporation**
Mary Lohmeier-Hass

**MISSION**
Francesca Tommasi

**The MITRE Corporation**
Robert Guardino

**Mizar Viaggi, Gallet SNC**
Maria Valeria Abbati

**Mövenpick Hotels & Resorts**
Heiko Siebert

**Moody's Investors Service**
Deborah Maxwell

**Morgan Stanley**
Simon Haglie
Rachel Mundegar

**Motorola Semiconductor Products Sector**
Susan Owney

**Motorola, Inc.**
Pamela Bergstrom, CPM, CCTE
Shelley English
Mary Lou Sebastian
Pamela Sudding

**MPhiG**
Jim Elkin

**MS Associates**
Maggy Salnsbury

**MTN**
Sandra Hattingh
Abdul Khan

**Music Express Inc.**
Maureen Hawkins
Patti Tomasick

**Music Express Limousine Service**
Joseph Murray

**Myl Hotels**
Thia Broecker

**N.V. Organon**
Niels Bouwman

**The Nation**
David Johns

**National Car Rental**
Debbie Aaberg
Scott Barker
Matthieu Bickmann
Scott Blaney
T.J. Blair
Pierre Caron
Robert Connors
Monroe De Vos
David Grace
David McNeill
Don McPhail
Patsy Roy
Stevie Talbot
James Tower

**Navigant International**
Lyell Farquharson
Richard Furness
Keith Taylor

**Navigant International United Kingdom Ltd**
Paul Turgoose

**Navigant International/Canada**
Jane Charpentino

**Neptune Orient Lines Ltd**
Sammie Shum

**Nestec Ltd.**
Pierre-Alain Ducret

**Nestle France SAS**
Lorette Montagne

**NetJets, Inc.**
Mark Dropsey

**Netventure Solutions**
Mark Horrocks

**New Otani Hotels**
Toshi Bansboya
Satoru Katsugami
Arthur Pil

**New York Marriott Financial Center**
Dario Gomez

**The New Yorker**
Christopher Baum

**New Zealand Milk - Asia**
Susie Liew

**Newell Rubbermaid**
Mark Miller
Amy Wright

**Nextel**
Renee Dunnington
Charles Phelan

**Nexus World Services**
Glenn Erickson

**NH Hotels**
Edward Fenwick
Alex Llorens

**Nike Europe**
Elisabeth Brouwer

**Nike NEON BV**
Stephanie Smook

**Nikko Hotels International**
Norihiko Ishida
Angela Katz

**NIS Europe**
Todd Kramer

**NIS Hoosa**
Mark Hulme
Sherrie Keeble

**Nissan North America, Inc.**
Megumi Otake

**Nokia Corporation**
Kirsten Kuronja

**Nokia Operating Resource Sourcing**
Linda Seck Wai Sen

**Nordea Bank**
Pernille Hilker

**Nordea Finance Finland Ltd.**
Kaija Pockle

**Norfolk Southern Corporation**
Sharon Stewart

**Northrop Grumman Corporation**
Janice Chung

**Northstar Travel Media**
Steven Miller

**Northstar Travel Media/IntelliGuide Corporate**
Ashley Duke

**Northwest Airlines, Inc.**
Jake Cafolla
Michael Cooper
Patricia Epting
Marilyn Lasseter
Marilyn Slattery
Mary Swarth

**Northwest Airlines/KLM**
Fay Beauchine
John Caldwell
Gena Chassey
Peter Darrow
Patrick Fiorillo
Susan Franson
William Honkala
Curt Longemeire
Renee McDermott
Bruce Morgan
Shalini Paonkes
Shirley Randall
Norm Scherb
Sandy Shepley
Mary Catherine Woods
Deborah Wright
Janet Wyse

**NOVA Chemicals**
Harry Borg
Sally Mahoney

**Novartis Pharmaceuticals**
Paul Tomaszeski

**Novell, Inc.**
Scott Alaria, CPM

**Novo Nordisk Servicepartner A/S**
Une Helin
Jens Ulkarp

**NV Organon**
Birgit Boxtervinck

**OAG WORLDWIDE**
Jacqui Doyle

**Oakwood Worldwide**
Robert Dahl

**Oberoi Hotels & Resorts**
Carol Goodman

**OCBC Bank**
Terence Heng

**Occidental Petroleum**
Sami Bawarshi

**OCE Technologies BV**
Anita De Groot-Hanegraaf
Huub van Rumund

**Ogilvy & Mather**
Geri Cahill

**Olympus America Inc.**
Catherine Hockey

**Omega World Travel**
Katie Beddingfield
Gloria Bohm
Goran Glisovic

**OMERS**
Elizabeth Bobb

**Omni Berkshire Place**
Dara Zimmerman

**Omni Hotels**
Kate Erickson
John Hackett
Susan Shield Kadesn
Colleen Kampf
Jesse Sugita
Linda Rodgers Was

**ON Semiconductor**
Colleen Guhin

**OnVantage Inc.**
Stanley Chin
Anthony Stanfer

**Open Text Corporation**
Mike Cumming
Della Lowes

**Openwave Systems Inc.**
Rick Walsda
John Wilson

**Oracle Corporation**
Koby Brice
Marilyn Clifton
Hernan Fernandez-Pelayo

**Orbitz**
David Cenno
Rick Weber

**Orbitz for Business**
Harriet Washburn

**Orica USA Inc.**
Randy Morale

**Orient-Express Hotels**
Rena Udall

**Ottawa Marriott**
Maryse Morin

**Outtask, Inc.**
Ross Atkinson

**PalmOne, Inc.**
John Igoe

**Pan Pacific Hotels and Resorts**
Faye Shiguma

**Pan Pacific Vancouver**
Vesna Maeda

**Panalpina World Transport (S) Pte. Ltd.**
Esther Lim

**PAR Travel Tech Inc.**
Philip Roberts

**Paramount Pictures**
Lorraine Greig

ACTE Members by Company

**Sheraton Wild Horse Pass Resort & Spa**
J. Johnson III

**The Shilla Seoul**
Stephen Shin

**Short's Travel Management, Inc.**
Sarah Holley
Kelli Johnson
W. David LeCompte
Micki Shumklin

**SICPA SA**
Hansjuerg Roethlisberger

**Siemens Pte. Ltd.**
Tina Cheam

**Siemens AG**
Sabine Sehrt
Lutz Stattmiltz

**Siemens Malaysia Sdn Bhd**
Peter Hupperich

**Siemens Shared Services LLC**
Hanna Murphy, CCTE

**Sierra Meadows Resort**
Gail Thomas

**The ServiceMaster Company**
Stephanie Loughlin

**Silverado Land Development Company**
David Bagin

**Singapore Aircraft Leasing Enterprise, Pte. Ltd.**
Irene Ng

**Singapore Airlines**
Natalie Ang
Liliang Lee
Trevor Poh
Leslie Sallah Rich
Kelvin Wong
Wylen Yuen

**Singapore Epson Industrial Pte. Ltd.**
Kai Lay Yu Dennis

**Singapore Marriott Hotel**
Sho Hwee

**Singapore Tourism Board**
Leslie Chan
Beng Khoon Sim

**SITA**
Margaret Goh

**SkyGuide GO From American Express**
Nancy Brenan

**Skylink Travel Group Canada**
Ravi Kumar

**Small Luxury Hotels of the World**
Karima Burge

**SN Brussels Airlines**
Lagae Francois
François Lagae

**Societe Generale**
Mark Thai

**Soho Residences At The Soho Metropolitan Hotel**
Christine Altman

**Sol Melia Hotels & Resorts**
Wayne Childs, CTC
Michael Koll
Lourdes Mejia
Ronald Rey
Jamie Spinney Corbin
Elizabeth Wade
Ernst Wirtenberger

**Solar Turbines International Company**
Cindy Goh

**Solectron Corporation**
Richard Sawyer

**Solvay Asia Pacific Pte. Ltd.**
Jessie Goh

**Solvay Company**
Monique Desquesne

**Sony**
Ben Verity

**Sony BMG Music Entertainment (UK)**
Michael Blackler

**Sony Electronics Asia Pacific Pte. Ltd.**
Mustafa Ibrahim

**Sony Ericsson Mobile Communications**
Tom King

**Sony Music Entertainment**
Lori Pfiffer

**South African Airlines**
Manoj Papa

**Southern California Edison**
Eva Jimenez

**Southwest Airlines**
Scott Anderson

**Springs Industries**
Joseph McCain

**Square D/Schneider Electric**
Amanda Jackson

**SRS - Worldhotels**
Patricia Campbell
Marie Chong
Roland Jegge
William Parris
Shirley Paredo
Dennis Smith
Alex Tan
Margaret Watson
Jenny Yong

**Stahl Asia Pte. Ltd.**
Janice Woo

**Stamford Hotels & Resorts**
Christine Toh

**Standard Bank**
Anesh Naidoo

**Star Alliance**
Peter Glade

**Star Alliance Services GmbH**
Nand Chebarenchiak

**Star Reporter News Service**
Laurie Sue Brockway

**Starbucks Coffee Company**
Debra Vassar

**StarCite, Inc.**
Alan Bodnowitz
Cynthia Connon
Mary Ann McNulty
Mark Phillips
Jay Reilly
Dwayne Spradlin

**Starwood Asia Pacific Hotels & Resorts**
Andy Tan
Alison Taylor

**Starwood Hotels & Resorts Worldwide, Inc.**
Roxie Ayers-Schroer
Patricia Aylesworth
Marietta Baldwin
Linda Cain
Julie Church
Viviane de Mattos
Beatrice De Smet
Michael Ehrenfelder
Jean Franklin
Linda Keister
Jim Kilroy
Tracy Kull
Catherine McAuley
Kay McCaskill-Mondello
John William Mims
Kari Pearlstein
Christian Rane
Vikki Stewart
Anita Siddal
Paul Wardlow
Takahiro Yajima

**Starwood Hotels of New York**
Celia Jarrit
Lou Reynolds

**Stars Encore**
Cheryl Westlake

**State Farm Insurance**
Melinda Samp

**State Street Global Advisors**
Dorothy Nee

**State Treasury**
Alla Sitmali

**Stevens Travel Management**
Richard Klein

**Stiles Machinery Inc.**
Calvin Vu

**Stora Enso**
Lennart Bjorling
Anne Kannas

**Stryker Corporation**
Bruce Miller

**Successful Meetings Magazine**
Vincent Alonzo

**Summer Holidays pvt ltd**
Abdulla Luthfi

**Supply Networks Asia Pte. Ltd.**
David Burrows

**Sure Travel**
Jim Weighell

**The Sutton Place Hotel**
Beth McCally
Christopher Perry
Margaret Serpa

**SWIFT**
Richard Sallo

**Swiss Re**
Heinz Fletscher

**Swissotel The Drake New York**
Katrina Kardel

**Sylvia Gray Consulting**
Sylvia Gray

**Symantec Corporation**
Joy Pimetta
John Sorci

**Symonite Ltd**
David O'Sullivan

**SYNERGI Denmark - Valle Rejser**
Ole Svendsen

**SYNERGI Global Travel Management**
Steve Loyola
Gregory O'Neil

**SYNERGI Inc.**
Ross Appleton
Kim Withers

**SYNERGI Travel Australia**
Col Williamson

**SYNERGI Travel USA**
Gary Ferrig

**Syngenta Asia Pacific Pte. Ltd.**
Catherine Cheng

**Syngenta Crop Protection**
Peter Brackbeck
Pamela Edmond

**SYSCO Corporation**
Rick Anlrum

**T&E Magazine**
Loren Edelstein
Michelle Grant
Kirk Lewis
Angela Wall

**TA Associates Management LP**
William Sherman

**Taj Hotels Resorts and Palaces**
Jodi Doll LeBlanc

**Talaris Corporation**
Tony D'Angelo

**The Talent Gallery - Executive Search**
Bruno De Man

**TAP Air Portugal**
George Shelhoub

**TCG Consulting**
Jim Coulal
Pamela Mitchell Collins
Barry Rogers
Albert Tarias

**TD Bank**
Tennille Lapvay

**TeliaSonera Finland Oyj**
Bitte Johansson
Aija Kolehmainen

**TELUS Communications**
Geoff De Bruijn
Kathy Panaich

**Teradyne, Inc.**
Bev Allen

**Tetra Pak Jurong Pte Ltd**
Koh Onn Phun

**Texas Instruments**
Tammy Garcia

**Thistle Hotels**
Richard Adler
Lisa Chapman
Colleen Ross

**The Thomson Corporation**
Cindy Hinton
Christopher Staal
Sue Thaler

**The TJX Companies, Inc.**
Patricia Tor

**THOR - A Cendant Company**
Susan Haithcock, CTC
Jeffrey Scott

**Thrifty Rent-A-Car Systems Inc.**
Cathy Funderburk
Rhonda Likos

**Tiffany & Co.**
Alexandra Gjomarkaj

**TMP Hudson Global**
Patricia Beckford

**TNT Express Worldwide N.V.**
Joyce Soon

**Tokyo Hotels Japan**
Yasuhisa Nishigaya

**Topas International, Ltd.**
J. Bachiu
Bradley Seitz

**Toronto Airport Marriott**
Michelle Yacyminyuch

**Toronto Marriott Bloor Yorkville**
Daniel Newbury

**TOTAL**
Sonya Bezmadjian
Gilles Guannic

**Total Travel Management**
Linda Garback
Brant Garback

**Tour House**
Carlos Prado

**Towne Travel Management**
John Smith

**Toyota Motor Asia Pacific Pte. Ltd.**
Christina Ng

**Toyota Motor Manufacturing Canada**
Matt MacNeil

**Toyota Motor Marketing Europe**
Christel Krabbe

**Toyota Motor Sales, USA, Inc.**
Karin Bubb

**TQ3 Lumina Technology Division**
Mark Atkins

**TQ3 Travel Solutions**
Stefan Vorndran
Guillaume Allais
Arnaud Amalino
Calvin Auw
George Barter
Bloky Carlra
Joseph Colletti
Ilona De Munck
Frédéric Dechamps
Oolita Daly-Franklin, CTC
Silke Doblasch
Jenny Edmonds
Ian Epps
Bruno Fornasiero
Melanie Garrett
Simon Hong
Marc Hildebrand
Toby Joseph
Peter Lau
Ian Lemmerson
Thomas Lundberg
Roger Pfund
Michael Pramp
Lauri Rebhus
Dieter Robsin
Andreas Schneider
Juan Andres Tatasolim
Gail Tyrrell
Dick Van de Craats
Benjo Van Leerhoven
Jurgen Vogts

**TQ3 Travel Solutions Netherlands B.V.**
Diederik Barkem

**TQ3NAVIGANT**
Mike Baggett
Lisa Buckner
Debra Greenagel
Colleen Hagg
Donna Hartung
Kathleen Jarnell
David Knudsen
Greeley Koch
Kelly Kuhn
Jack Noble
Linda Oliver-Eckhardt
Lori Reid
Vincent Ross
Maria Rosenberg
Mary Beth Schneidel
Christine Sikes
Jean Sloan
Ronald Sorce
Pamela Varga
Sarah Woods

**Trade Development Corporation**
Carole Featherland Wade

**Training.Com**
Dan Hart

**Transaide Systems Pty Ltd.**
David Lanning

**TransAlta Corporation**
Debbie Thur

**TransCanada**
Kathy Price

**Transocean**
Tracy Ramsey

**Travel Agent Magazine**
Melissa Ng

**Travel Analytics, Inc.**
Scott Gillespie
Daniel Ferrat
Christian Slagle

**Travel and Transport, Inc.**
Timothy Fleming
Kevin O'Malley
William Tech

**The Travel Company**
Michele Bibby
Mike Walley

**The Travel Company - A SYNERGI Partner**
Kevin King
David Whitaker

**Travel Connections**
Lana Jankelow

ACTE Members by Company

**Travel Destinations Management Group, Inc.**
Stanley Levin

**Travel Holdings**
Andrea Melanthe

**Travel Management Austria**
Mag. Reach-Plöck

**Travel Management Ireland**
Alan McAra

**Travel Manager**
Beat Eichenberger

**Travel Metrics, Inc.**
Gregory Moore

**Travel News Scandinavia**
Richard Bjornstad

**Travel Pros**
Michael Faulkner

**Travel Services Benchmarking Network**
James Lee

**Travel Solutions, Inc.**
Celeste Foulger
Tosten Kringe
Cindy Macdonald
Tammy Trello-Kringe
Margie Yugovich

**The Travel Team, Inc.**
Lauren Rosin

**Travel Tech Consulting, Inc.**
Norman Rose

**Travel Trust International**
Denis Lamarche
Rocky Recco

**Travel Weekly**
N. Cumaler
Isao Wada

**TravelCorp**
Helen Lopes

**Travelclon Technologies**
Nabih El Aroussi
Philippe Masson-Lecomte
Olivier Mordan

**Travelforce**
Mary-Lou Ross
Andrew Ross

**TravelJobs.Com**
Denis Day

**Travelocity Business**
Mark Bryant
Greg Cassidy
Phil Crofton
Steven Gold
Beverly Heinritz
Eric Hofer
Ryan Mull
Nicole Propa
Daniel Slegler
Tom Wilkinson

**TravelpoolEurope**
Soren Schoedt

**Travelport**
Richard Casa
Kristy Daicov
Ed Li
Johnny Thomsen
Richard Uhlemeyer

**Travelport/Galileo**
Debbie Wylie

**Travelsearch Australasia Pty Ltd.**
Carole Murphy

**TravelStore TMC**
Etienne Darolo-Maricq

**Travelzon International Ltd.**
Erik Homan
Marjut Vesander

**Travizon Inc.**
Anthony Gard
Therese Kelleher
Kathleen Murphy
Anita Salvatore
Allen Wood

**TraXess Ag**
Michael Caisel

**Tri-Pen Management Corporation**
Claudia Fitzpatrick
Kevin Pollak
Douglas Schneider
Victoria Wofford

**Tri-Pen Mission Technologies, LLC**
Ashton Adams
Patrick Donnelly

**Trojan Technologies Inc.**
Sandi Parchuk

**Trondent Development Corporation**
Lane Perro
Theo Szymanski
Brad Whitmore
David Wood

**TRS Consulting FZ LLC**
Sundar Vasudevan

**TRW Automotive**
Alice Cooper

**TRX**
Susan Hopley
Michael Murphy

**TTG Asia Media Pte. Ltd.**
Wizney Tan

**Turner Broadcasting**
Robert McBurk

**Tyco Electronics Singapore Pte. Ltd.**
David Tan

**Tyson Food Inc.**
Rhonda Kirk

**U.S. Bank**
Kirkham Ayres
Michael Caprese
Geoffrey Dean
David Gebert
Regan Hutton

**U.S. Bank Canada**
Kevin Jephcott

**U.S. Bank Corporate Payment Systems**
Robert Abele

**UBS**
Honora Horne
Carol Neil
Melissa Palumbo

**UCB**
Hubert Leemans

**Uniglobe Advance Travel Ltd.**
Beverley Doran

**Uniglobe Travel (USA) LLC**
Melinda Macey

**Uniglobe Travel Southern Africa**
Barbara Reath

**Unilever**
LeRoy Leyton

**Unilever HPC**
Robert McKay

**Unilever PLC**
Bill Doull
Ian Hall

**Unilever S.A. (PTY) Ltd.**
Ray Lecolle-Brown

**Union Bank of California**
Anne Coffer

**UNISYS**
Serge Bacchus

**United Airlines**
Scott Brandt
Stacey Nishikawa

**United Technologies Corporation**
Paul Glemach
Yolanda Villa Isaac

**UnitedHealth Group**
Thomas Allen

**Universal Air Travel Plan, Inc.**
Ken Murphy

**University of British Columbia**
Connie Fabro

**University of Calgary**
Richard Ogilvie

**University of Cape Town**
Trevor Adams

**The University of Chicago**
Diane Stanek

**University of Idaho**
Linda Keeney

**University of Pretoria**
Barnellen Lubbe

**The University of Texas System Administration**
Nancy Sutherland, CTC

**Uniworld**
Claus Martin

**Unocal Corporation**
Donna Abbott

**UOB Travel Planners Pte Ltd.**
Allen Lang

**UOP**
Roy Bertola

**US Airways, Inc.**
Sandra DiCastro
Stacey Fitzmaurice

**US Franchise Systems Inc.**
Terri Baker

**USG Corporation**
Victoria Gutowski

**Vail Cascade Resort & Spa**
Aaron Pach

**Valero Corporate Services**
Dana Peirce

**Valspar Corporation**
Frank Perone

**Van Kampen Investments**
Cynthia Jacisin

**Vanguard Car Rental USA Inc.**
Jerry Mastalio

**Verizon Wireless**
Bonnie Ferrari

**Vertex Pharmaceuticals Inc.**
Alessandra Antonelli
Melissa Grimes
Judith Rizzi

**VIA Travel Group**
Terje Karlsen
Björn Dreiberg

**Viacom UK Ltd**
Tracey Randell

**Viajes Integrales**
Ivonne Tesquero

**Viajes Marsans - BTI Spain**
Inigo Valenzuela Castro

**Virgin Atlantic Airways Ltd.**
Betty Amato
Nadeem Khan
Simon Newton-Smith
Christopher Rossi
Yvonne Skerritt
Paul Wait
Gary Waite

**Visa**
Susan Jacobs
Stacy Lee
Todd Sawyer

**Visa Europe**
Nigel Eaton
Marcus Holman
Jonathan Nixon

**Visa International**
Kim Bang Teo

**Visa USA**
Jill Goebel
Ann Jacobs
Janet Zablock

**Vision Travel Group**
Nick Cavaiola

**Vista Travac Business Travel AG**
Philippe Zbinden

**Volvo (Asia) Pte. Ltd.**
Della Leong

**Volvo Group NAP**
Mary Hayes

**W Hotels of New York**
Pamela Hughes

**W.K. Kellogg Foundation**
Gerald Schmidt

**W.L. Gore & Associates (Pacific) Pte. Ltd.**
Yvonne Koh

**W.L. Gore & Associates, Inc.**
Jaynne Smith

**W.R. Grace & Co.**
Lynda Bauer

**Wachovia Corporation**
Salvatore Boccio
Vesper Mendus

**Walt Disney Parks & Resorts**
Kevin Harty

**Warner Music Singapore Pte. Ltd.**
Lee Keng Lu
Kathleen Tan

**Wartsila Corporation**
Ann Cleveland-Day

**Warwick Hotel International**
G. LeBlanc

**Washington Speakers Bureau, Inc.**
Robert Thomas

**Watson Pharmaceuticals**
Debbie Ricciardelli

**Westbrook Partners LLC**
Patricia Low

**Westfield Ltd.**
Michael Raphael

**The Westin Casuarina Hotel & Spa Las Vegas**
Jill Barnacki

**Westin Harbour Castle Hotel**
Maureen Graf
David Ogilvie

**Westin Michigan Avenue - Chicago Hotel**
Ivonne Rivera

**WestJet**
Duncan Bureau
Judy Goodman

**Westminster Hotel**
Marissa Hoppe

**Whirlpool Corporation**
David Holmgren

**Wilbers Consulting**
Andreas Wilbers

**William Blair & Company**
Patricia Johnson

**Wilshire Grand Los Angeles**
Cindy Tang

**Windsor Capital Group**
Julie Ringer

**Windsor Hospitality Group**
Ann Vandahey

**Wingedfoot Services**
Vicky Harris

**Winners Merchants International L.P.**
Pamela Andersen

**Wisconsin Department of Administration**
Georgia Thompson

**Wolff & Samson PC**
Laurence Smith

**Woodfin & Chase Suite Hotels**
Penny Burich

**World Bank**
Angie Atterns

**World Wrestling Entertainment**
Liz DiFabio

**Worldspan**
Jim Burns
Robert Decker
Patric Dennis
George Dunwoody
Robert Kokoria
Hans-Günter Korts
Susan Marzec
Victoria Mader
George Strachan
Martha Talendar
Gary Tofano
Jeroen Van Hek
Cheryl Weldon

**Worldtrade Press**
Susan Carroll

**WorldTravel BTI**
Lou Barrera
Jeffery Barrett
Kathy Bedell
Colleen Black
Joseph Dooley
Melissa Davis
Ashley Fahy
Fred Fischer
Shannon Garcia

Mary Ellen George
Sarah Gilmore
Joe Gates
Danny Hood
Kathy Jackson
Michael Jansen
Thomas Kellas
Louise Miller
James Pagano
Debra Runyan
Chai Sealborn
Celeste Stepek
Diane Taylor
Ellen Trotochaud
Lisa Willis

**WorldTravel Meetings & Incentives**
William Chapdelaine

**WPP**
William Manning

**Wright Investment Properties**
Tracy Uphold

**WSIB**
Janet Womack

**WT Design**
Melanie Maggiola

**Wyndham Chicago Hotel**
Angela Williams

**Wyndham International**
Barbara Balaguras
Anna DiBenedetto
Chad Goodenough
Molly Murray

**Wyndham Tremont Boston Hotel**
Maureen Meany

**Xerox Corporation**
Susan Becker

**Xilinx Asia Pacific Pte. Ltd.**
Angeline Lim

**Yahoo! Inc.**
Sharon Compton

**Yours in Travel Group**
R. Jason King

**Zakenreis Business Travel Magazine**
Marguerita Hundepool

**Zürich Financial Services Ltd**
Megan Carmody

**Zurich Financial Services Ltd**
Ron Mitchell

ACTE Members by Company

# EXHIBIT D

---------- Forwarded message ----------
From: Fred Fischer <refmanne@gmail.com>
Date: Dec 14, 2006 1:28 PM
Subject: Re: Please Respond
To: Courtney Nichols <cnichols@verifiedidpass.com>

Courtney,

I have been completely cooperative in transition. I have returned every single one of Bate's calls and have passed along every single request for information that I have received. As for my responses to clients, please let me know if you believe I have not helped because I have been nothing short of professional and forthright with every contact. Maybe we should discuss what my message should be to customers when I get requests.

I will send a list of strategic partners as soon as I get home. As for Virgin, my last communication was my last day in the office, December 4, when I both emailed and called Chris with no response.

Depending on my next career choice, I am still interested in continuing to work on specific projects in the future.

I am out today until about 300pm. Would you like to talk this afternoon?

Fred

---

From: Courtney Nichols
Sent: Thu 12/14/2006 10:42 AM
To: Fred Fischer
Subject: Please respond

When you left, we agreed that we might work together in the future. This was predicated of course on you helping us prior to your official departure. From the responses you are sending clients, it doesn't seem to be the case.

Can you please provide me with the contacts at our strategic partners so that we can follow up. And can

you let me know your last interaction with Virgin?

Again, Steve and I were interested in hearing from you if you were interested in continuing to work on some specific accounts etc. but I am assuming, given your response, that this is now off the table?

I am sure you have a lot of great opportunities but it would be much appreciated if you could help us by returning Bates' calls.

Thanks, FF.

Courtney Nichols

Chief Operating Officer

Verified Identity Pass

212-332-6314

www.flyclear.com

--
Fred Fischer
T 336.499.5683

# EXHIBIT E

---------- Forwarded message ----------
From: **Bates Gregory** <bgregory@verifiedidpass.com>
Date: Dec 20, 2006 11:26 AM
Subject: Contacts
To: relmannc@gmail.com
Cc: Courtney Nichols <cnichols@verifiedidpass.com>, Allison Beer <abeer@verifiedidpass.com>

Hey Fred,

We are trying to get a handle on the hotel partnerships. Will you send us your contacts at Wynn, Starwood, MGM and Four Seasons? Also, was Raj replaced at Starwood?

Thanks!

Bates

Bates Gregory | Senior Manager, Corporate Development | CLEAR | Verified Identity Pass, Inc. | 212 332.8319 | 1270 Avenue of the Americas | Suite 508 | NY, NY 10020 | www.flyclear.com

--
Fred Fischer
T 336.499.5683

# EXHIBIT F

---------- Forwarded message ----------
**From: Fred Fischer** <refmannc@gmail.com>
**Date:** Jan 30, 2007 12:59 PM
**Subject:** Re: P & G
**To:** Courtney Nichols <cnichols@verifiedidpass.com>
**Cc:** Bates Gregory <bgregory@verifiedidpass.com >, abeer@verifiedidpass.com

Courtney,

I hope you are well.

Attached is the info requested including P&G and strategic partner contacts. Corporate contacts are in salesforce.com .

Please send today the terms of my separation, including my options letter, as we discussed on my last day in the office.

Thanks
Fred
T 336-499-5683

**On 1/25/07, Allison Beer** <abeer@verifiedidpass.com > wrote:

> It would be great to get these contacts. Also, it would be great to get the table of strategic partners if you get the chance!
>
> I hope you are doing well!!!
>
> Vice President, Corporate Development

CLEAR | Verified Identity Pass, Inc.

1270 Avenue of the Americas , Suite 608

New York, NY 10020

Tel: 212.332.6312

Cell: 917.864.0735

This communication contains confidential and proprietary information of Verified Identity Pass, Inc. and the Clear® Registered Traveler Program

---

**From:** Bates Gregory
**Sent:** Friday, January 19, 2007 9:53 AM
**To:** [illegible]@gmail.com
**Cc:** Courtney Nichols; Allison Beer
**Subject:** P & G

Fred,

Can you send us all of the contacts you were working with on the P & G deal? I only know about Harriet and wasn't involved after that.

Thanks.

Bates Gregory | Senior Manager, Corporate Development | CLEAR | Verified Identity Pass, Inc. | 212.332.6319 | 1270 Avenue of the Americas | Suite 608 | NY, NY 10020 | www.flyclear.com

This communication contains confidential and proprietary information of Verified Identity Pass, Inc. and the Clear Registered Traveler Program

—
Fred Fischer
T 336.499.5683

—
Fred Fischer
T 336.499.5683

Keith.Blizzard@marriott.com
Bob_Dirks@Hilton.com

tom.stocks@corphq.hyatt.com
pkeenanfritz@expedia.com
Ellen.Keszler@travelocity.com
sdcastro@national.asa.com
jzuhde@hrgworldwide.com
Carolann.Martini@ultramartravel.com
Hivy@Lawyerstravel.com
bsimpson@abercrombiekent.com
DGrocer@PNF.com
ASharpe@regentexperience.com
mnesbitt@theparkingspot.com
hamletw@us.ibm.com
gomez_sm.1@pg.com
mcrewlier@asa-alliedgroup.com

| | |
|---|---|
| **Marriot Hotels** | Keith Blizzard 301-380-6862 |
| **Hilton Hotels** | *Bob Dirks 310- 205-3632* |
| **Starwood Hotels** | Raj Left - no new contact |
| **Hyatt** | Tom O'Toole 312-780-5808 |
| **Expedia** | Pam Keenen-Fritz 425 679 3409 |
| **Travelocity / Sabre** | Ellen Keazler 682-605-2900 |
| **AAA** | Sandra DiCastro 407-444-4240 |
| **HRG** | Jeanne Zuhde 212-689-9525 |
| **Ultramar (NYC)** | Caroleann Martini 212- 856-5652 |
| **Ovation Travel (NYC)** | Holly Ivy (212) 329-7219 |
| **Abercrombie & Kent** | Bob Simpson 630-954-2944 |
| **Park and Fly** | David Grocer - 404.384.8171, |
| **Regent Cruise (Radisson)** | Alex Sharpe 954.940.7379 |
| **The Parking Spot** | Marty Nesbit - 312-781-9396 |
| **P&G** | Harriett Washburn - IBM Consultant 708 834 5197 |
| | Sandra Gomez - Travel Manager 513 983 4914 |
| **AAA CVG** | Marie Orewiler 513-763-5952 |