# EXHIBIT A

# EXHIBIT B

NBTA

NATIONAL BUSINESS
TRAVEL ASSOCIATION
Connecting the Business Travel World

# 2006

## Membership Directory & Buyer's Guide



**Chuck Barnum**
Site Travel Administrator
Lockheed Martin Systems
   Integration-Owego
1801 State Rte., 17C.
MD 0154.
Owego, NY 13827
Phone: (607)751-2493
Fax: (607)751-2507
chuck.barnum@lmco.com
www.lmco.com

**Penny Barrette**
Procurement Manager
Hallmark Cards, Inc.
2501 McGee, PO Box 419580, MD#
   109
Kansas City, MO 64141-6580
Phone: (816)545-0793
pbarre2@hallmark.com

**Joel Barry**
Purchasing & Travel Manager
Websense, Inc.
10240 Sorrento Valley Rd
San Diego, CA 92121
Phone: (858)320-9371
jbarry@websense.com

**Janet Barta**
Travel Administrator
Ceridian Corporation
3311 E Old Shakopee Rd.
Bloomington, MN 55425
Phone: (952)853-6242
Fax: (952)853-6105
janet.l.barta@ceridian.com
www.ceridian.com

**Erin F. Barth**
Vice President Global Travel
   Services
JPMorgan Chase & Co.
575 Washington Blvd., 12th Fl
Jersey City, NJ 07310-1680
Phone: (201)595-5271
Fax: (201)595-5221
erin.f.barth@jpmchase.com

**Stephanie Bassett**
Travel & Purchasing Manager
BTU Ventures
1000 Winter St., Ste. 4400
Waltham, MA 02451
Phone: (781)693-5800
Fax: (781)693-5811
www.btuventures.com

**Troy Batson**
Corporate Purchasing & Travel
   Manager
Samsung Telecommunications
   America
1301 E Lookout Dr
Richardson, TX 75082
Phone (972)761-7040
Fax: (972)761-7898
t.batson@samsung.com
www.samsung.com

**Sami Bawarshi**
Manager, Corporate Staff
Occidental Petroleum Corporation
10889 Wilshire Blvd.
Los Angeles, CA 90024
Phone: (310)443-6381
Fax: (310)443-6666
sami_bawarshi@oxy.com

**Patricia D. Baxter-Thornhill**
Senior Travel Contract Manager
Fidelity Investments
2 Contra Way, TAM
Merrimack, NH 03054
Phone (603)791-5232
patricia.baxter-thornhill@fmr.com

**Carole Bearden**
Manager of Travel & Shipping
   Services
Service Corporation International
1929 Allen Pkwy
Houston, TX 77219
Phone (713)525-7870
Fax: (281)582-3466
carole.bearden@sci-us.com

**Kerri L. Beatty, CCTE**
Corporate Travel Manager
GMAC Residential
37 Buena Vista Dr
Delmont, PA 15626
Phone: (215)682-1102
Fax: (806)380-2047
kerri.beatty@gmacm.com
www.gmacmortgage.com

**Rebecca L. Beatty, CCTE**
Director, Business Services
University of California, Los Angeles
10920 Wilshire Blvd . Ste. 600
Los Angeles, CA 90024-6502
Phone: (310)794-8888
Fax: (310)794-8677
rbeatty@finance.ucla.edu
www.travel.ucla.edu

**Carol Beaulieu**
Corporate Travel Manager
Biogen Idec
14 Cambridge Ctr.
Cambridge, MA 02142
Phone: (617)679-2089
Fax: (888)777-9418
carol.beaulieu@biogenidec.com
www.biogenidec.com

**Linda W. Beaver**
Manager, Travel Procurement
R.J. Reynolds Tobacco Company
401 N Main St., PO Box 2959
Winston-Salem, NC 27102
Phone: (336)741-1568
Fax (336)728-7572
beaverl@rjrt.com
www.rjrt.com

**David S. Becklin**
Strategic Sourcing-Facility
Novartis Nutrition Corporation
1600 Utica Ave. South, Ste. 600
St. Louis, MN 55416
Phone: (952)848-6048
Fax: (952)848-6039
david.becklin@novartis.com

**Carrie M. Beecher**
Corporate Travel Administrator
BP America Inc
4101 Winfield Rd., 3E
Warrenville, IL 60555
Phone: (630)821-2169
Fax: (630)821-3442
beechecm@bp.com

**Julie Begin-Speirs, CCTE**
Travel Manager
International Rectifier
101 N Sepulveda Blvd. Ste. 295
El Segundo, CA 90245
Phone: (310)252-7053
Fax: (310)726-3378
jspeirs@irf.com
www.irf.com

**Florence A. Behal**
Manager, Office & Travel Services
Harland Financial Solutions, Inc.
605 Crescent Executive Ct., Ste. 600
Lake Mary, FL 32746
Phone: (407)804-6612
Toll Free:(800)989-9009
Fax: (800)616-6765
flo.behal@harlandfs.com
www.harlandfinancialsolutions.com

Feride Bekbay
Manager, Travel Services
CMC Electronics Inc.
600 Dr. Frederik Philips Blvd.,
Ville Saint-Laurent
Montreal, Quebec, H4M 2S9
Canada
Phone    (514)748-3000 X4504
Fax:      (514)748-3190
feride.bekbay@cmcelectronics.ca
www.cmcelectronics.ca

Susann S. Bell
Global Travel Program Manager
DuPont
1007 N Market St., B5452
Wilmington, DE 19898
Phone    (302)773-1314
Fax.      (302)773-3308
susann.s.bell@usa.dupont.com
www.dupont.com

Jayne L. Beogermino
Travel Services Administrator
Black & Decker
701 E Joppa Rd., TW265
Towson, MD 21286
Phone:   (410)716-2814
Fax·      (410)716-3547
jayne.beogermino@bdk.com
www.bdk.com

Peggy J. Benison
Logistics Advisor
Aramco Services Co
9009 W Loop S
Houston, TX 77096
Phone    (713)432-8049
Fax:      (713)432-5927
peggy.benison@aramcoservices.com

Cheryl A. Benjamin
Corporate Travel Department
    Supervisor
Dart Container Corporation
500 Hogsback Rd.
Mason, MI 48854
Phone·   (517)244-2764
Fax:      (517)244-2107
cbenjamin@dart.biz
www.dart.biz

Jennifer Lee Bennett
Assistant
Toyota Technical Center
4410 Goss Rd
Ann Arbor, MI 48105
Phone·   (734)995-7140
Fax      (734)995-1117
jbennett@ttc-usa.com

Michael J. Benson
Vice President Corporate Security
    & Travel
Apache Corporation
2000 Post Oak Blvd., Ste. 100
Houston, TX 77056-4400
Phone·   (713)296-6986
Fax:      (713)296-6495
mike.benson@apachecorp.com
www.apachecorp.com

Bill Berg·
Managing Director of Purchasing
    & Travel
Billy Graham Evangelistic
    Association
1 Billy Graham Pkwy.
Charlotte, NC 28201
Phone:   (704)401-2290
Fax:      (704)401-2600
bberg@bgea.org

Veronica Rita Bergel
Travel Manager
Ernst & Young LLP
680 George St., Level 43
Sydney, NSW 2000
Australia
Phone    01161292484397
Fax:      01161292626565
veronica.bergel@au.ey.com

Kerry L. Bergen, CCTE
Senior Manager Sourcing
    & Procurement Operations
Best Buy
7601 Penn Ave. S
Richfield, MN 55423
Phone    (612)291-2142
Fax      (612)292-7017
kerry.bergen@bestbuy.com
www.bestbuy.com

Brett Bergmann
Project Manager, Strategic
    Initiatives
McCain Foods Limited
BCE Pl., 181 Bay St., Ste. 3600
Toronto, ON M5J 2T3
Canada
Phone·   (416)956-1700
bcbergma@mccain.ca

Leslie Bernauer
Senior Vice President
Lehman Brothers
745 7th Ave., 28th FL
New York, NY 10019
Phone·   (212)526-8328
lbernaue@lehman.com

Amy J. Bernstein
Manager, Travel Services
Wellington Management
    Company, LLP
75 State St., 8th Fl.
Boston, MA 02109
Phone·   (617)951-5950
Fax.      (617)951-5969
ajbernstein@wellington.com
www.wellington.com

Hans J. Berthoumieux
Vice President
Credit Suisse First Boston
Eleven Madison Ave.
New York, NY 10010-3629
Phone·   (212)325-4997
hans.berthoumieux@csfb.com

Leona Bertogna
National Travel Administrator
Mallesons Stephen Jaques
Waterfront Pl., Level 30, 1 Eagle St
Brisbane, QLD4000
Australia
Phone    01107326480044
leona.bertogna@mallesons.com

Gaby Berzins
Travel Coordinator
Department of Transport &
    Regional Services - Australia
4 Mort St
Canberra, ACT 2600
Australia
Phone·   011826274299
Fax:      01162747779
gaby.berzins@dotars.gov.au

Karen M. Bevis
Global Travel Manager
Hercules, Incorporated
1313 N Market St
Wilmington, DE 19894-0001
Phone·   (302)594-5350
Fax      (302)594-5394
kbevis@herc.com
www.herc.com

Paul Beyer
Director of Purchasing
Johns Hopkins University
3400 N Charles St.
Baltimore, MD 21218-2695
Phone·   (410)516-8383
Fax:      (410)516-7262
pbeyer@jhu.edu
www.jhu.edu

**Tom Beyl**
Director, Global Travel Services
Fluor Corporation
3 Polaris Way
Aliso Viejo, CA 92698
Phone:  (949)349-2757
Fax:    (949)349-2112
tom.beyl@fluor.com

**Donna E. Bibbo, CCTE, CAFM**
Sourcing Leader, Fleet, Travel,
  HR Services
GE Healthcare Bio-Sciences
800 Centennial Ave., PO Box 1327
Piscataway, NJ 08854
Phone:  (732)457-8658
Toll Free:(800)526-3593 X8658
Fax:    (732)457-8122
donna.bibbo@ge.com
www.gehealthcare.com

**Linda S. Bice**
Travel Manager
Bain & Company, Inc
131 Dartmouth St
Boston, MA 02116
Phone:  (617)572-3099
Fax:    (617)888-7330
linda.bice@bain.com
www.bain.com

**Hans-Ingo Biehl**
Managing Director
Business Travel Association of
  Germany (VDR)
Darmstädter Landstrasse 110
Frankfurt, 60598
Germany
Phone·  01149698952290
Fax:    01149695229229
biehl@vdr-service.de
www.vdr-service.de

**Kim Bilsky**
Travel Operations Manager
Kellogg Brown & Root, Inc.
4100 Clinton Dr. 03-970
Houston, TX 77020
Phone:  (713)753-3440
Fax:    (713)753-2148
kim.bilsky@halliburton.com
www.halliburton.com

**Billi Bird**
Travel Manager
May Department Stores Company
615 Olive St., Ste. 1807
St. Louis, MO 63101
Phone   (314)554-7373
Fax:    (314)877-3958
billy_bird@maymerchandising.com
www.mayo.com

**Nancy Birnbaum**
Meetings & Travel Manager
Platform Learning
17 State St 32nd Fl.
New York, NY 10004
Phone:  (646)442-4538
Fax:    (646)442-8539
nbirnbaum@platformlearning.com
www.platformlearning.com

**Jackie L. Bispo**
Global Travel Manager
Jabil Circuit, Inc
10560 Dr M L King, Jr. St  N
St. Petersburg, FL 33716
Phone:  (727)803-3184
Fax:    (727)577-2403
jackie_bispo@jabil.com
www.jabil.com

**Lyn Blain**
Procurement Manager -
  Corporate Services
Alcatel Australia
280 Botany Rd
Alexandria, NSW2015
Australia
Phone:  01102830650062
Fax:    01102830650076
lyn.blain@alcatel.com.au
www.alcatel.com.ab

**Maureen A. Blais**
Corporate Travel Manager
SunTrust Bank
919 E Main St., 18th Fl
Richmond, VA 23219
Phone:  (804)782-7212
Fax:    (804)782-7671
maureen.blais@suntrust.com

**Wendy Blaney**
Vice President, Global Procurement
  & Corporate Travel
Cendant Corporation
1 Campus Dr.
Parsippany, NJ 07054
Phone:  (973)496-5476
wendy.blaney@cendant.com

**Libby Blankenship**
Travel Manager
Dollar Tree Stores
500 Volvo Pkwy.
Chesapeake, VA 23320
Phone   (757)321-5146
Fax:    (757)321-5242
lblankenship@dollartree.com
www.dollartree.com

**Claudia L. Blass**
Travel Operations Manager
Fidelity Investments
Two Contra Way, T4M
Merrimack, NH 03054
Phone   (603)791-7959
Fax:    (603)864-2577
claudia.blass@fmr.com

**Lisa K. Bliss**
Manager  Hotel Programs
Boeing Travel Management
  Company
240 Andover Park East
Tukwila, WA 98188
Phone   (253)657-4934
Fax     (253)657-5059
lisa.k.bliss@boeing.com
www.boeingtravel.com

**Debra Blowers**
Program Manager
Amgen, Inc
One Amgen Center Dr. MS 41-1-8
Thousand Oaks, CA 91320
Phone:  (805)313-1567
Fax     (805)376-2188
dblowers@amgen.com

**Jolaine Boasi**
Travel Manager
Tropical Shipping & Construction
  Co. LTD.
6 E Port Rd,
Riviera Beach, FL 33404
Phone:  (561)881-3905
Toll Free (800)367-6200 X3905
Fax:    (561)840-2751
jboasi@tropical.com

**Connie Bocchieri**
Manager, Global Meeting
  Management
Pfizer
235 E 42nd St., MS 305/17
New York, NY 10017
Phone:  (212)733-6109
connie.bocchieri@pfizer.com

**Jan Bowland**
Travel Manager
Coles Myer Limited
800 Toorak Rd.
Tooronga, VIC3146
Australia
Phone    0110398295753
Fax:     0110398296886
jan.bowland@colesmyer.com.au

**Laura A. Bowlles**
Travel Manager
Cubic Corporation
9333 Balboa Ave
San Diego, CA 92123
Phone    (858)505-2341
Fax:     (858)505-1534
laura.bowles@cubic.com
www.cubic.com

**Michelle Bowser**
Manager, Facilities & Office
 Administration
Flowserve Corporation
5215 N O'Connor Blvd., Ste. 2300
Irving, TX 75039
Phone:   (972)443-6597
mbowser@flowserve.com

**Michelle Boyd**
Procurement Project Manager
Verizon Wireless
255 Parkshore Dr
Folsom, CA 95630
Phone    (916)357-3634
Fax:     (916)357-3699
michelle.boyd@verizonwireless.com
www.verizonwireless.com

**James W. Brackett**
Group Manager, Facilities
 Management Group
 Technical Operations
Center for Creative Leadership
1 Leadership Pl.
Greensboro, NC 27410
Phone:   (336)286-4134
Fax:     (336)286-4161
brackett@leaders.ccl.org
www.ccl.org

**Maureen Bradford**
Regional Travel Manager
General Motors
MC482-900-001,
 Detroit Metro Airport
Bldg. #530, E Service Dr.
Detroit, MI 48242
Phone:   (734)942-5631
maureen.a.bradford@gm.com

**Susan L. Bradley-Jones**
Senior Manager/Corporate Services
 & Procurement
JM Huber Corporation
1000 Parkwood Cir, Ste. 1000
Atlanta, GA 30339
Phone:   (678)247-7381
Fax:     (678)247-7628
sbradley@huber.com
www.humbermatenlas.com

**J. Kevin Brady**
Vice President Global Travel
 Services
Merrill Lynch & Co., Inc.
4 World Financial Center,
250 Vesey St
Ground Fl,
New York, NY 10080
Phone:   (212)449-1730
Fax:     (212)440-0588
kevin_brady@ml.com
www.ml.com

**Jill E. Brady**
Assistent Vice President,
 Travel Management
Merrill Lynch & Co., Inc
4 World Financial Center,
250 Vesey St
Ground Fl
New York, NY 10080
Phone:   (212)449-1804
Fax     (212)738-2386
jill_brady@ml.com
www.ml.com

**Robert Brady**
Director Financial Operations
Department of Immigration &
 Multicultural & Indigenous
 Affairs
Chan St
Belconnen, ACT 2615
Australia
Phone    0110262643971
Fax      0110262641605
robert.brady@immi.gov.au

**Anna C. Bramente**
Director Travel & Employee Services
St. Paul Travelers
One Tower Sq., 1MSA
Hartford, CT 06183
Phone    (860)277-6893
Fax:     (860)277-9167
anna.c.bramente@stpaultravelers.com

**John Bramwell**
Director of Travel Management Services
Brigham Young University
Travel Dept., C-141-ASB
Provo, UT 84602
Phone    (801)422-5645
Fax:     (801)422-0660
jpbramwell@byu.edu
www.byu.edu/travel

**Kathy Brandon**
Americas Travel Services Manager
Agilent Technologies, Inc.
815 SW, 14th St.
Loveland, CO 80537
Phone:   (970)679-5598
Fax:     (970)679-2670
kathy_brandon@agilent.com
www.agilent.com

**Vivian A. Brannock**
Traffic/Travel Manager
General Dynamics Advanced
 Technology Systems
3801 Beren Drive
Greensboro, NC 27407
Phone    (336)698-8140
Fax:     (336)323-9634
vivian.brannock@gd-ais.com
www.gd.com

**Patsy A. Brantley-Colpetta**
Corporate Travel Manager
CITGO Petroleum Corporation
1293 Eldridge Pkwy.
Houston, TX 77077
Phone:   (832)486-5501
Fax:     (832)486-1820
pbrant@citgo.com
www.citgo.com

**Kathryn M. Braun**
Corporate Travel Manager
Boehringer Ingelheim
900 Ridgebury Rd.
Ridgefield, CT 06877-0368
Phone:   (203)798-4800
Fax      (203)837-4800
kbraun@rdg.boehringer-ingelheim.com
www.boehringer-ingelheim.com

**Estelle Bray**
Senior Procurement Officer
Boeing Australia Pty. Ltd.
GPO Box 767
Brisbane, QLD4000
Australia
Phone:   0110733063490
Fax:     0110733063299
estelle.u.bray@boeing.com

**Patricia D. Breeden**
Manager, Global Travel
Cummins, Inc
500 Jackson, MC 60808
Columbus, IN 47201
Phone: (812)377-1186
Fax: (812)877-6747
pat.d.breeden@cummins.com
www.cummins.com

**Rob Brindle**
Director, Procurement Operations
The ServiceMaster Company
860 Ridge Lake Blvd., MS A3-1873
Memphis, TN 38120
Phone: (901)820-8542
Fax: (901)766-1258
rob.brindle@servicemaster.com

**Julianne Britt, C.P.M.**
Director, Purchasing, Administrative
& Campus Services
Bentley College
175 Forest St
Waltham, MA 02452
Phone (781)891-3456
Fax: (781)891-3162
jbritt@bentley.edu

**Larry P. Brody**
Director of Strategic Sourcing &
Travel Management
CBS Broadcasting Inc
524 W 57th St
New York, NY 10019
Phone (212)975-3791
Fax: (212)597-4565
lpbrody@cbs.com
www.cbs.com

**Anton Brunner**
Chief, Travel & Transportation
Section
United Nations
1st Ave. & 42nd St., Rm. S-2011A
New York, NY 10017
Phone: (212)963-6297
Fax: (212)963-2170
brunner@un.org
www.un.org

**Shelley Brookes**
Travel Manager
ING Groep N.V
151 Farmington Ave., TN41
Hartford, CT 06156
Phone (860)723-3937
Fax: (860)723-3950
shelley.brookes@us.ing.com

**Al Brooks**
Purchasing Agent V
Iowa State University
3616 Administrative Services Bldg.
Ames, IA 50011-3616
Phone: (515)294-7040
Fax: (515)294-9666
acbrook@iastate.edu
www.iastate.edu

**Michael R. Brooks**
Vice President General Services
RMIC Corporation
PO Box 2514
Winston-Salem, NC 27102
Phone: (336)661-4003
Toll Free (800)933-7642 X4001
Fax (336)661-2140
mike_brooks@rmic.com
www.rmic.com

**Gail A. Brow**
Global Fleet & Travel Manager
Federal Mogul Corporation
26555 Northwestern Hwy
Southfield, MI 48034
Phone (248)354-1806
Fax (248)354-4546
gail_brow@fmo.com

**Kirk Brower**
Manager Business Operations
Itron, Inc.
2818 N Sullivan Rd
Spokane, WA 99216
Phone: (509)891-3458
Fax: (509)891-3598
kirk.brower@itron.com

**Bonnie B. Brown**
Manager of Administrative Services
Roche Diagnostics Corporation
9115 Hague Rd.
Indianapolis, IN 46250
Phone: (317)521-2115
Fax: (317)521-2138
bonnie.brown@roche.com

**Lynn Brown**
Senior Program Manager
Nikon Precision Inc
1399 Shoreway Dr
Belmont, CA 94002
Phone: (650)508-3897
lbrown@nikon.com

**Tina Brown-Smith, CCTE**
Corporate Travel Analyst
Sallie Mae
12061 Bluemont Way, MDC V7212
Reston, VA 20190
Phone (703)984-5013
Fax (703)984-5664
tina.brown-smith@slma.com
www.salliemae.com

**Grant C. Bruce**
Vice President
Thomas Weisel Partners
One Montgomery St., Ste. 3700
San Francisco, CA 94101
Phone (415)364-6938
Fax: (415)364-2876
gbruce@tweisel.com
www.tweisel.com

**Randy J. Bruns**
Travel Commodity Manager
Lockheed Martin Corporation
PO Box 748, MS 4200
Fort Worth, TX 76101
Phone: (817)777-6287
Fax: (817)763-2175
randy.bruns@lmco.com
www.lmco.com

**Josephine V. Brune**
Manager, Travel Services
The Ford Foundation
320 E 43rd St
New York, NY 10017-5900
Phone: (212)573-5361
Fax: (212)351-3680
j.brune@fordfound.org
www.fordfound.org

**Lynn C. Brunner, CCTE, DTC**
Director, Travel & Meetings
HCA
One Park Plz., Bldg. 2
Nashville, TN 37203
Phone: (615)344-2212
Fax (877)430-1662
lynn.brunner@hcahealthcare.com
www.hcahealthcare.com

**Lori Brunson**
Senior Manager Travel & A/P
Medtronic Sofamor Danek, Inc
1800 Pyramid Pl.
Memphis, TN 38132
Phone: (901)396-3133
lori.brunson@medtronic.com

**Phillip Burton**
Contract Portfolio Manager
Mayo Clinic
200 First St. NW, 20 | Bldg 4-10
Rochester, MN 55905
Phone    (507)266-2056
Fax:        (507)266-1307
burton.phillip@mayo.edu

**Marianne Büschmann**
Travel Manager
Thermo Electron Corporation
81 Wyman St
Waltham, MA 02454
Phone:    (781)622-1264
Fax:        (781)768-6607
marianne.buschmann@thermo.com
www.thermo.com

**Jennifer Bush, CCTE**
Corporate Travel Coordinator
Moog Inc.
Seneca St , Plant #23
East Aurora, NY 14052
Phone    (716)687-5947
Fax.        (716)687-6189
jbush@moog.com

**Alesia Butera**
Travel Manager
Harley-Davidson Motor Company
3700 W Juneau Ave
Milwaukee, WI 53201
Phone    (414)343-4855
Fax        (414)343-4256
alesia.butera@harley-davidson.com
www.harley-davidson.com

**Ann-Marie Butler**
Corporate Procurement Agent
Timberland Company
200 Domain Way
Stratham, NH 03885
Phone:    (603)773-1349
abutler@timberland.com

**Julie Butters**
Strategic Sourcing Travel Manager
Corporate Express
1 Environmental Way
Broomfield, CO 80021
Phone:    (303)664-2964
Fax.        (303)664-3699
julie.cacek@cexp.com

**Robin L. Buzzeo**
Director Corporate Travel
Taro Pharmaceuticals, Inc: USA
3 Skyline Dr
Hawthorne, NY 10532
Phone.    (914)345-9301 X0398
Fax        (914)345-0391
robin.buzzeo@taro.com
www.taro.com

**Debbie Byerly**
Travel Project Leader
Genworth Financial
6620 W Broad St.
Richmond, VA 23230
Phone:    (804)662-2466
Fax.        (804)662-7932
debbie.byerly@genworth.com

**Hugh Bygott**
National Administrator Manager
Elders Limited
27 Currie St
Adelaide, SA5000
Australia
Phone:    0110884225469J
hbygott@elders.com.au

**Melanie Byl**
Travel Manager
BBA Fiberweb
840 SE Main St
Simpsonville, SC 29681
Phone:    (251)625-2627
Toll Free:(866)519-9467
Fax:        (251)625-2883
mbyl@bbafiberweb.com
www.bbafiberweb.com

**Nikki Byron**
Travel Coordinator/Manager
Bio-Ops
170 State St., Ste 205
Los Altos, CA 94022
Phone:    (650)969-5400 X204
nikki.byron@bio-ops.com

**Wendy Byrum**
Travel Manager
Silicon Laboratories Inc
7000 W Wm Cannon Dr, Bldg. 1
Ste 100
Austin, TX 78735
Phone.    (512)428-1804
Fax:        (512)428-1572
wbyrum@silabs.com

**Filiz Cabadag**
Senior Contract Officer
Office of Government Procurement
Level 12, McKell Bldg.
2-24 Rawson Pl
Sydney, NSW 2000
Australia
Phone    01102937227748
Fax:        01102937276.22
filiz.cabadag@commerce.nsw.gov.au

**Debra Cabral**
Travel Manager
Safeway Inc
5918 Stoneridge Mall Rd.
Pleasanton, CA 94588
Phone:    (925)467-3780
Fax:        (925)467-3111
debra.cabral1@safeway.com
www.safeway.com

**Rosemary Cafiero (Retired)**
6404 Longwood Dr
Murrells Inlet, SC 29576
Phone    (843)651-7885
rcafiero@sccoast.net

**Robert A. Calabro, CCTE**
Vice President, Purchasing/General
    Services
ING Financial Services LLC
1325 Avenue of the Americas
New York, NY 10019
Phone.    (646)424-7164
Fax        (646)424-7850
robert.calabro@americas.ing.com

**Donald T. Calahan**
Director of Corporate Travel
InterActive Corp
152 W 57th St , 62nd Fl.
New York, NY 10019
Phone:    (212)329-0457
don.calahan@iac.com
www.iac.com

**Shanmatie Calderon**
Travel Manager
U.S. Trust Corporation
114 W 47th St
New York, NY 10036-1532
Phone    (212)852-1209
Fax.        (212)852-1220
shanmatie_calderon@ustrust.com
www.ustrust.com

**George Conomos**
Executive Director
UBS
299 Park Ave., 11th Fl.
New York, NY 10171
Phone    (212)821-2964
Fax:      (212)821-2980
george.conomos@ubs.com
www.ubs.com

**Caro Cook, CCTE**
Chief, Transportation Section
International Monetary Fund
700 19th St. NW, H02-9A-131
Washington, DC 20431
Phone:   (202)623-8909
Fax:      (202)589-8909
ccook@imf.org
www.imf.org

**Cay Cooney**
Global Travel & Fleet Manager
Tektronix, Inc
14180 SW Karl Braun Dr., MS58-010
Beaverton, OR 97077
Phone:   (503)627-2124
Fax:      (503)627-2203
cay.cooney@tektronix.com
www.tektronix.com

**Debra Cooper**
Corporate Travel Manager
Kichler Lighting Group
7711 E Pleasant Valley Rd.
Cleveland, OH 44131
Phone:   (216)573-1005 X6374
Fax:      (216)663-3767
dcooper@kichler.com
www.kichler.com

**Pat A. Cooper**
Corporate Travel Manager
   & Information Leader
Hallmark Cards, Inc.
2801. McGee; PO Box 419580
MD 195
Kansas City, MO 64141-6580
Phone:   (816)274-5601
Fax:      (816)274-7715
pcoope2@hallmark.com

**Camille V. Copeland**
Travel Manager
Alcatel USA Inc
3400 W Plano Pkwy., M/S TRVL1
Plano, TX 75075
Phone:   (972)477-3177
Fax:      (972)477-5188
camille.copeland@alcatel.com

**Dick Cordy**
Manager Procurement & Financial
   Operations Financial
   Management
IP Australia
PO Box 200
Woden, ACT 2606
Australia
Phone    0110262833157
Fax.      0110262872918
dick.cordy@ipaustralia.gov.au

**Charles Corey**
Associate Director of Travel Services
MassMutual Life Insurance
1295 State St., J021
Springfield, MA 01111-0001
Phone:   (413)744-2877 X42877
Fax:      (413)744-5966
ccorey2@massmutual.com
www.massmutual.com

**Darlene J. Corgan**
Director Travel Services
Yale University
2 Whitney Ave., Rm 207
PO Box 208202
New Haven, CT 06520-8202
Phone    (203)432-9960
Fax      (203)432-5913
darlene.corgan@yale.edu
www.yale.edu/travel

**Valerie R. Corrigan**
Office Coordinator
Fortune Brands, Inc.
300 Tower Pkwy
Lincolnshire, IL 60069
Phone.   (847)484-4451
Fax:      (847)484-4490
valerie_corrigan@fortunebrands.com
www.fortunebrands.com

**Kerry Cosover**
Travel Coordinator
NFL Players Association
2021 L St. NW
Washington, DC 20036
Phone    (202)463-2200
Fax:      (202)835-9775
kerry.cosover@nflplayers.com
www.nflpa.org

**Daniel Costello**
Global Travel Solutions Manager
Hewlett-Packard Company
11213 Redhawk Ct.
Auburn, CA 95602
Phone:   (916)785-1236
dan.costello@hp.com

**Ken Coventry (Retired)**
4/5 Grosvenor Pl., Hyde Park Corner
London, SW1X7DF
United Kingdom
Phone    01102089416504
Fax      01102078201911

**Anne Cowden**
National Travel Services Manager
Fuji Photo Film USA, Inc
850 Central Ave.
Hanover Park, IL 60133
Phone:   (312)924-5828
Toll Free (800)869-8601
Fax      (312)924-5865
anne_cowden@fujifilm.com
www.fujifilm.com

**Phyllis A. Cowell, CCTE**
Corporate Travel Manager
VHA Inc
220 E Las Colinas Blvd., 3rd Fl
Irving, TX 75039
Phone:   (972)830-7819
Fax      (972)830-6002
pcowell@vha.com
www.vha.com

**Wendy H. Cowley**
Travel Manager
Regence BlueCross BlueShield of
   Utah
2890 E Cottonwood Pkwy
Salt Lake City, UT 84121
Phone:   (801)333-5290
Fax      (801)333-6516
whcowley@regence.com
www.regence.com

**Margie L. Craco (Retired)**
1024 Parkview Dr
Midwest City, OK 73110
Phone:   (405)741-6693
cracoconsl@aol.com

**Denise Craft, CCTE**
Director, Corporate Travel &
   Meeting Planning
Purdue Pharma L.P.
One Stamford Forum, 8th Fl.
Stamford, CT 06901
Phone:   (203)588-7041
Fax:      (203)588-6350
denise.craft@pharma.com
www.pharma.com

Hillary Dallas
Senior Consultant, Global Travel
Booz Allen Hamilton
8283 Greensboro Dr , H3081
McLean, VA 22030
Phone:   (703)377-5087
dallas_hillary@bah.com

James D. Dallas
Partner
Piedmont Group
8190 Greensboro Dr., Ste. 130
McLean, VA 22102
Phone:   (703)564-3301
Fax:      (703)564-3326
jdallas@piedmont-group.com

Connie Daly, CMP
Manager, Travel & Meetings
Weston Solutions, Inc
1400 Weston Way
West Chester, PA 19380
Phone:   (610)701-3014
Fax:      (610)701-5256
c.j.daly@westonsolutions.com

Noreen M. Danadio, C.P.M.
Category Manager Travel & Lodging
Exelon Strategic Sourcing
227 W Monroe St , 11th Fl
Chicago, IL 60606
Phone:   (312)394-5303
Fax:      (312)394-7286
noreen.danadio@exeloncorp.com

Anne Daniel
Manager of Travel
Ferguson Enterprises, Inc.
12500 Jefferson Ave
Newport News, VA 23602
Phone:   (757)989-2688
Fax:      (757)989-2635
anne.daniel@ferguson.com
www.ferguson.com

Misti B. Daniel
Manager of Travel
Devon Energy Corporation
20 N Broadway, Ste 1500
Oklahoma City, OK 73102-8260
Phone:   (405)228-4410
Fax:      (405)228-4273
misti.daniel@dvn.com
www.devonenergy.com

Jeffrey M. Daniels
Manager, Flight Services
Universal Underwriters Group
200 NW Richards Rd
Kansas City, MO 64116
Phone:   (913)664-3980
jeffrey.daniels@zurichna.com

Ellen Lowe Dantec, CCTE, C.P.M
Manager, Corporate Travel
The Hartford
690 Asylum Ave.
Hartford, CT 06115
Phone   (860)547-7336
Fax      (860)547-4969
ellen.dantec@thehartford.com
www.thehartford.com

Bonnie K. Darkey
Corporate Travel Manager
Lazard
30 Rockefeller Plz
New York, NY 10020
Phone:   (212)632-6362
Fax      (212)332-1707
bonnie.darkey@lazard.com
www.lazard.com

Lisa L. Darling
Vice President
Lehman Brothers Global
    Sourcing Services
1301 Avenue of the Americas
4th Fl
New York, NY 10019
Phone:   (212)320-6897
Fax      (646)758-3279
lisa.darling@lehman.com

Scott R. Darling
Director, Corporate Services
Innovene USA LLC
200 E Randolph St., 25th Fl
Chicago, IL 60601
Phone:   (630)961-3606
Fax:      (312)873-8906
scott.darling@innovene.com

Kathryn M. Darnell, CCTE
440 CR, 232 #10
Durango, CO 81301
Phone:   (970)247-2630
kathydarnell@hotmail.com

Todd Davey
Manager Special Projects
Temple-Inland Corporate Services
1300 S Mopac Expy.
Austin, TX 78746
Phone    (512)486-7932
Fax:      (512)434-4949
todddavey@templeinland.com

Patricia E. David
Corporate Travel & Relocation
    Manager
Alteon Training LLC a Boeing
    Company
PO Box 36787, MC 20-74
Seattle, WA 98124-1787
Phone    (206)662-8785
Fax:      (206)662-7988
patti.david@alteontraining.com
www.alteontraining.com

Bill Davidson
Manager, Corporate Travel/
    Meeting Services
SEMATECH
2706 Montopolis Dr
Austin, TX 78741
Phone    (512)356-7150
Fax      (512)356-3029
bill.davidson@sematech.org
www.sematech.org

Jonathan Davidson
Project Manager, Travel & Meetings
Starbucks Coffee Company
2401 Utah Ave. S, MS S-ADJ
Seattle, WA 98134
Phone:   (206)318-7440
Fax:      (206)318-0593
jdavidso@starbucks.com

Angela Davies, CCTE
Travel Manager
Knauf Insulation
One Knauf Dr.
Shelbyville, IN 46176
Phone:   (317)398-4434 X8107
Fax       (317)392-8183
angie.davies@knaufusa.com
www.knauffiberglass.com

Nicole Dow
Travel Manager
Broadlane
13727 Noel Rd., Ste 1400
Dallas, TX 75240
Phone: |972|813-7560
nicole.dow@broadlane.com

Nancy A. Doyle
Manager Travel Services
Howard Hughes Medical Institute
4000 Jones Bridge Rd
Chevy Chase, MD 20815
Phone: |301|215-8747
Toll Free:|800|448-4882 X8747
Fax: (301)215-8963
doylen@hhmi.org
www.hhmi.org

Karen A. Dram
Travel Manager
DHL
1200 S Pine Island Rd., Ste. 170
Plantation FL 33324
Phone: |954|888-7201
Fax: |954|888-7230
karen.dram@dhl.com
www.dhl.com

Donald L. Draves
Corporate Services Manager
Miller Brewing Company
3939 W Highland Blvd
Milwaukee, WI 53208
Phone |414|931-4986
Fax: |414|931-2543
draves.don@mbco.com
www.mbco.com

Magin Dressel
Travel Buyer
Square D Company/Schneider
    Electric
1415 S Roselle Rd.
Palatine, IL 60067
Phone |847|925-3478
Fax. |847|925-7457

Ester Drew
Travel Manager
FACS
GPO Box 7798
Canberra Mail Centre
Canberra, ACT2601
Australia
Phone: 011001361262122401
Fax |001|161-2621
ester.drew@facs.gov.au

Michele R. Driscoll
Facilities Manager
Northwest Regional Educational
    Laboratory
101 SW Main, Ste 500
Portland, OR 97204
Phone: |503|275-9522
Fax: |503|248-6691
driscolm@nwrel.org
www.nwrel.org

Mary Driskell
Transportation Specialist
Department of Defense
448 Henryton South
Laurel, MD 20724
Phone- |301|776-9414
Fax: |301|688-1088
yomamawright@msn.com

Patrick Drissel
Director, Contracts & Procurement
    Division
Intelsat Global Service Corporation
3400 International Dr NW
Washington, DC 20008
Phone: |202|944-8221
Fax |202|944-7244
patrick.drissel@intelsat.com

Mark Drossey
Director, Travel Services
NetJets, Inc
4111 Bridgeway Ave
Columbus, OH 43219
Phone: |614|239-2916
Fax |614|239-2623
mdrossey@netjets.com
www.netjets.com

Mary Dube
Director, Enterprise Sourcing
UnumProvident Corporation
1 Fountain Sq.
Chattanooga, TN 37402
Phone. |423|294-1579
Fax, |423|294-8910
mdube@unumprovident.com
www.unumprovident.com

Warren Budek
Fleet & Travel Manager
Ventiv Health US Sales
Vantage Court North
200 Cottontail Ln.
Somerset, NJ 08873
Phone: |732|537-5843
Fax. |732|537-4931
wdudek@ventiv.com

Betty J. Duncan
Director of Purchasing
    & Site Operations
Marvell Semiconductor, Inc
5488 Marvell Ln
Santa Clara, CA 95054
Phone |408|222-0748
Fax |408|222-2511
bduncan@marvell.com
www.marvell.com

Erin P. Dunn
Director, Corporate Services
General Mills, Inn
1 General Mills Blvd
Minneapolis, MN 55426
Phone |763|764-2152
Fax. |763|764-3908
erin.dunn@genmills.com
www.generalmills.com

Renée Dunnington, CCTE
Manager, Travel
Sprint
2000 Edmund Halley Dr.
Reston, VA 20191
Phone |703|592-2766
renee.dunnington@sprint.com
www.sprint.com

George Dunwoody
Business Travel Programs Manager
Worldspan
300 Galleria Pkwy NW, MS 303
Atlanta, GA 30339
Phone |770|563-6085
Fax. |770|563-2583
george.dunwoody@worldspan.com

Susan L. Dupart, CTC
Director, Workplace Resources
    & Travel
Aspect Communications
1310 Ridder Park Dr
San Jose, CA 95131
Phone |408|325-4082
Fax |408|325-4002
susan.dupart@aspect.com

Linda F. Dykas, CCTE
Assistant Vice President,
    Conference & Travel
CIGNA
900 College Grove Rd., A116
Hartford, CT 06152-1116
Phone |860|226-8361
Fax |860|226-8117
linda.dykas@cigna.com

**Marianne Farhan, CCTE, CAS**
Manager, Corporate Travel &
    Events Services
Arch Insurance Group
One Liberty Plz., 53rd Fl
New York, NY 10006
Phone: (646)746-8185
Fax: (646)746-8105
mfarhan@archinsurance.com

**Nickie Farley**
Supervisor Travel & Corporate
    Services
CSK Auto, Inc.
645 E Missouri Ave., Ste. 400
Phoenix, AZ 85012
Phone: (602)631-7210
Fax: (602)631-7663
nfarley@cskauto.com

**Deborah Farmanian**
Director Global Events & Travel
Blue Coat Systems
420 N Mary Ave
Sunnyvale, CA 94085
Phone: (408)220-2245
Fax: (408)220-2394
deborah@bluecoat.com
www.bluecoat.com

**Elizabeth Farmer**
Travel Management Coordinator
Friedman, Billings, Ramsey Group Inc
1001 19th St N
Arlington, VA 22209
Phone: (703)469-1202
Fax: (703)469-1250
efarmer@fbr.com
www.fbr.com

**Georgie Farmer**
Regional Manager-Travel Services
    General Services Asia Pacific
JPMorgan Chase & Co
367 Collins St., Level 30
Melbourne, VIC 3000
Australia
Phone: 01161396686080
Fax: 01161396144528
georgie.farmer@jpmorgan.com

**Diane Farr**
Facility Manager
Bayer Australia Ltd.
875 Pacific Hwy
Pymble, NSW 2073
Australia
Phone: 01102939160017
Fax: 01102939160028
diane.farr.df@bayer-ag.da

**Craig Farrell**
Travel Manager
DEWR
Level 1, Soraton Bldg., 22-58 E Row
Civic, ACT 2601
Australia
Phone: 011021216131
Fax: 011026296799
craig.farrell@dewr.gov.au

**Frances Ferrell**
Strategic Procurement Manager
Lend Lease Coporation
Locked Bag 1, Millers Point
Sydney, NSW 2000
Australia
Phone: 011061292378075
Fax: 011061293838122
frances.ferrell@lendlease.com.au
www.lendlease.com

**Christine Faustich**
Director, Global Travel &
    Meeting Planning
Educational Testing Services
Rosedale Rd., MS-76D
Princeton, NJ 08541
Phone: (609)734-5922
Fax: (609)734-1965
cfaustich@ets.org

**Melissa A. Feldman**
Program Manager
Amgen, Inc
One Amgen Center Dr., MS91-1-D
Thousand Oaks, CA 91320
Phone: (805)313-1162
Fax: (805)376-2189
melissaf@amgen.com
www.amgen.com

**Rebecca Feliciano**
Travel Administrator
Broadspire Services, Inc.
1601 SW 80th Ter
Plantation, FL 33324
Phone: (954)693-1257
Fax: (954)452-1030
rfelicia@choosebroadspire.com

**Judy K. Feltmann**
Senior Travel Specialist
Best Buy
7601 Penn Ave S
Richfield, MN 55423
Phone: (612)291-2144
Fax: (952)430-5388
judy.feltmann@bestbuy.com

**Mary R. Ferguson**
Travel Coordinator
ESI International
901 N Glebe Rd., Ste. 200
Arlington, VA 22042-1808
Phone: (703)589-4123
Fax: (703)558-4523
mferguson@esi-intl.com
www.esi-intl.com

**Sally Ferguson**
Travel Services Administrator
Toyota Motor Sales, U.S.A. Inc
19001 S Western Ave., G-403
Torrance, CA 90509
Phone: (310)468-7215
Fax: (310)381-7365
sally_ferguson@toyota.com

**Cheryl A. Ferrari**
Senior Buyer
Nektar Therapeutics
150 Industrial Rd.
San Carlos, CA 94070
Phone: (650)620-5674
Fax: (650)631-4229
cferrari@ca.nektar.com
www.nektar.com

**Bonnie A. Ferrazzi, CCTE**
Manager-Travel Services
Verizon Wireless
760 SH 121 Bypass
Lewisville, TX 75067
Phone: (972)441-5265
bonnie.ferrazzi@verizonwireless.com

**Louis Ferriello**
Director
Merrill Lynch & Co., Inc
2 World Financial Center, 5th Fl.
New York, NY 10281
Phone: (212)236-0015
Fax: (212)236-0039
lferriello@exchange.ml.com

**Karilyn Fessler**
Manager, Travel Operations
Oracle Corporation
1001 Sunset Blvd.
Rocklin, CA 95765
Phone: (916)315-4980
kari.fessler@oracle.com

**Janice Fiedler**
Travel Manager
Everbrite, LLC.
4949 S 110th St., PO Box 20020
Greenfield, WI 53220-0020
Phone:    (414)529-3106
Fax:       (414)529-7191
jfiedler@everbrite.com
www.everbrite.com

**Di Fielding**
Assistant Secretary Business
    Services
Department of Defence – Australia
CP2-3-062
Campbell Park, ACT 2601
Australia
Phone·    0117267663648
di.fielding@defence.gov.au

**Alice Fisler, CCTE**
Travel Manager
Pierre Foods
9990 Princeton Rd
Cincinnati, OH 45246
Phone:    (513)682-7102
Fax·       (513)682-7168
alice.fisler@pierrefoods.com

**Paula-Ellen Fierstein**
Travel Manager
Quiznos Corporate
1475 Lawrence, Ste  400
Denver, CO 80202
Phone:    (720)931-2210
.pfierstein@quiznos.com

**Bruce Finch, CCTE**
Senior Manager, Global Travel
Autodesk, Inc
111 McInnis Pkwy
San Rafael, CA 94603
Phone:    (415)507-6457
Fax:       (415)507-6138
bruce.finch@autodesk.com

**Ann H. Fincham**
Manager, Fleet Travel & Relocation
UCB, Inc
1950 Lake Park Dr.
Smyrna, GA 30080
Phone:    (770)970-8433
Fax:       (770)970-8482
ann.fincham@ucb-group.com

**Robert M. Fink**
Travel Specialist
The Capitol Group Companies, Inc
333 S Hope St.
Los Angeles, CA 90071
Phone:    (800)486-9048
Toll Free:(800)421-8511
Fax:       (213)452-2181
rik@capgroup.com

**Susan R. Finkbeiner**
Vice President, Manager
    Travel Services
Goldman Sachs & Co
30 Hudson St.
Jersey City, NJ 07302-4699
Phone·    (212)902-4231
Toll Free:(800)228-5678
Fax:       (212)428-5700
susan.finkbeiner@gs.com
www.gs.com

**Barbara M. Finn**
Director of Corporate Travel.
Adecco
175 Broadhollow Rd
Melville, NY 11747
Phone    (631)844-7800
Fax        (631)844-2863
barbara.finn@adecco.com
www.adecco.com

**Terese L. Fiore**
Worldwide Director of
    Corporate Travel
Genzyme
500 Kendall St.
Cambridge, MA 02142
Phone    (617)768-6679
terese.fiore@genzyme.com

**Paul K. Fisher**
Global Travel Manager
Kellogg Brown & Root, Inc
4100 Clinton Dr.
Houston, TX 77020
Phone:    (713)753-4922
Fax        (713)753-2148
paul.fisher@halliburton.com
www.halliburton.com

**Cathy Fitzgerald**
Director, Event Planning &
    Employee Services
Nestle USA
800 N Brand Blvd , 15th Fl.
Glendale, CA 91203
Phone.    (818)549-4073
Fax:       (818)549-5588
cathy.fitzgerald@us.nestle.com
www.nestle.com

**Darlene Fitzsimmons**
Relocation/Travel Coordinator
Coach
516 W 34th St.
New York, NY 10001
Phone    (212)629-2239
Fax·       (212)629-2278
dfitzsimmons@coach.com
www.coach.com

**Linda Victoria Fitzsimmons**
Purchasing Agent, Travel Services
Arkema Inc
2000 Market St.
Philadelphia, PA 19103
Phone.    (215)419-5421
Fax:       (215)419-7330
linda.fitzsimmons@arkemagroup
    .com

**Dorothy Flume**
Assistant Vice President,
    Corporate Travel Manager
ABN·AMRO
699 Washington Blvd.
Jersey City, NJ 07310
Phone    (201)829-4011
Fax       (201)827-6222
dorothy.flume@abnamro.com

**Suzanne M. Fletcher**
Director of Travel, Meetings, Food
    Service, Fleet, Transportation
Weyerhaeuser
PO Box 9777, NP 310
Federal Way, WA 98063-9777
Phone    (253)924-3949
Fax       (253)924-3797
suzanne.fletcher@weyerhaeuser.com

**Judy A. Fling**
Travel Manager
Lockheed Martin Corporation
3333 Pilot Knob Rd.
Eagan, MN 55121-2034
Phone:    (651)456-4320
Fax·       (651)456-3098
judy.fling@lmco.com

**Joseph Flor**
Program Manager, International
    Relations Unit
Australian Bureau of Statistics
ABS House, 45 Benjamin Way
Locked Bag 10
Belconnen, ACT 2617
Australia
Phone:    0116 1262526021
Fax:       0116 1262528017
joseph.flor@abs.gov.au
www.abs.gov.au

Paul Gilles
Assistant Director
Department of Education, Science
& Training - Australia
16-18 Mart St
Braddon, ACT 2601
Australia
Phone-   0110262408276
Fax;      0110262405438
paul.gilles@dest.gov.vu

Lisa Gilliland
Travel Manager
Australian Federal Police
PO Box 200
Kent Town, SA5061
Australia
Phone:    0110864162811
Fax:       0110864162920
lisa.gilliland@afp.gov.au

Robin J. Gizzi, CCTE
Corporate Travel & Events Manager
Hitachi Data Systems
750 Central Expy, MS 3260
Santa Clara, CA 95050
Phone-   (408)970-7854
Fax       (408)780-0640
robin.gizzi@hds.com

Alessandra Gjomarkaj
Travel Manager
Tiffany & Company
600 Madison Ave.
New York, NY 10022
Phone:    (212)230-6277
Fax:       (212)230-6435
alessandra.gjomarkaj@tiffany.com

Amanda Gladkowski
Senior Buyer-Corporate Travel
Cingular Wireless
12525 Cingular Way, Ste. 2300
Alpharetta, GA 30004
Phone    (678)893-2741
Fax:       (866)264-9372
amanda.gladkowski@cingular.com
www.cingular.com

Janine L. Glasheen
Vice President
Goldman Sachs & Co.
30 Hudson St.
Jersey City, NJ 07302
Phone.    (212)902-4031
Fax:       (212)428-3400
janine.glasheen@gs.com

Patricia L. Glover
Corporate Travel Manager
Hudson Highland Group.
4221 W Boy Scout Blvd , Ste. 390
Tampa, FL 33607
Phone:    (813)890-7328
Fax:       (813)890-7461
patti.glover@hhgroup.com

Nancy Godfrey
Manager, Global Travel
Chevron Corporation
6001 Bollinger Canyon Rd., C1336
San Ramon, CA 94583
Phone.    (925)842-1581
Fax:       (925)842-5097
ngjd@chevron.com
www.chevron.com

Kathy M. Godsey, CCTE
Director Travel
Atlas World Group, Inc.
1212 St. George Rd , Box 509
Evansville, IN 47711
Phone:    (812)421-7168
Toll Free-(800)446-2077
Fax        (812)421-7132
katgod@atlasworldgroup.com
www.atlasworldgroup.com

Willy G. Goedeke (Retired)
3652 Vegri Ave
Toms River, NJ 08755-2326
Phone    (732)363-1330
willyg@webtv.net

Healtra Goldberg
Director of Corporate Travel
Kravet Inc
201 Central Ave S
Bethpage, NY 11714.
Phone:    (516)293-2000 X2777
Fax.       (516)706-1973
healtra.gndlbprg@kravet.com

Phillip Goldberg
Manager Corporate Travel
Progressive Companies
6300 Wilson Mills Rd, W30
Mayfield Village, OH 44143
Phone:    (440)446-7795
Fax.       (440)446-7799
pgoldbe1@progressive.com

Susan H. Goldfarb
Director of Corporate Travel
Advance Magazine Group
1440 Broadway, 11th Fl
New York, NY 10018
Phone:    (212)286-6234
susan_goldfarb@advancemags.com

Debra K. Goldmann
Senior Travel Specialist
Verizon Communications
240 E 38th St., 14th Fl
New York, NY 10016
Phone    (212)338-7117
Fax:       (212)476-5248
debra.k.goldmann@verizon.com

Jill Goldner
Director of Travel & Meeting
  Services
Skechers USA
228 Manhattan Beach Blvd
Manhattan Beach, CA 90266
Phone    (310)318-3100
Fax.       (310)798-9610
jillg@skechers.com
www.skechers.com

Gloria Gonzalez, CCTE
Travel Manager
Chemical Lime Company
3700 Hulen St
Ft. Worth, TX 76107
Phone-    (817)886-1568
Fax        (817)332-3048
gloria.gonzalez@chemicallime.com
www.chemicallime.com

Jack Gonzalez
Director of Corporate Travel
Sony Pictures Entertainment
10202 W Washington Blvd
Culver City, CA 90232
Phone    (310)244-8711
Fax:       (310)244-1833
jack_gonzalez@spe.sony.com

Mary A. Gonzalez (Retired)
25 Greenbriar Ln
Port Washington, NY 11050-4537
Phone    (516)627-2751

John Goodheart
Procurement Analyst
Monadelphous
Limited 1 Steal Rd.
Applecross, WA 6153
Australia
Phone    0110893166372
Fax:       0110893162320
jgoodheart@monadel.com.au

Ray M. Greeve
Director of Corporate Travel
New York Life Insurance Company
51 Madison Ave
New York, NY 10010
Phone:  (212)576-6061
Fax:    (212)448-4673
rgreeve@nyl.com

Lorraine Greig
Manager Travel Services
Paramount Pictures
Travel Department,
  5555 Melrose Ave.
Hollywood, CA 90038
Phone:  (323)956-8722
Fax:    (323)862-8108
lorraine_greig@paramount.com

Chris Gramski
Compliance Officer
Open Society Institute
400 W 59th St
New York, NY 10019
Phone:  (212)548-0622
cgramski@sorosny.org
www.soros.org

Debbie Greulich
Manager, Travel Services.
Masco Corporation
21001 Van Born Rd.
Taylor, MI 48180
Phone   (313)792-6446
Fax:    (313)792-4097
debbie_greulich@mascohq.com

Bill Grimes
Corporate Travel Manager
Alticor, Inc
2905 Lucerne Dr. SE, Ste. 101
Grand Rapids, MI 49546
Phone:  (616)787-0263
Fax:    (616)682-4448
wgrimes@alticor.com

Melissa A. Grimes
Manager, Travel Administration
BAE Systems
PO Box 868, NHQ1-661
Nashua, NH 03061-0868
Phone:  (603)885-4114
Fax:    (603)885-3203
melissa.grimes@baesystems.com

Betty A. Grogan, CCTE
National Travel Operations Manager
Kaiser Permanente
500 NE Multnomah St , Ste. 100
Portland, OR 97232-2099
Phone   (503)813-2500
Fax:    (503)813-2200
betty.n.grogan@kp.org

David Grosvenor
Supplier Relationship Manager
Integral Energy
PO Box 6366
Blacktown, NSW 2148
Australia
Phone   0110298536795
Fax:    0110298536414
dave.grosvenor@integral.com.au

Cynthia Grubbs
Global Purchasing Manager
Aspen Technology, Inc
Ten Canal Pk.
Cambridge, MA 02141
Phone:  (617)949-1617
Fax:    (617)949-1492
cynthia.grubbs@aspentech.com
www.aspentech.com

Elaine A. Gruber
Travel Operations Coordinator
Nestle USA
30003 Bainbridge Rd.
Solon, OH 44139
Phone:  (440)264-5862
Fax:    (440)349-2044
elaine.gruber@us.nestle.com

Kathleen Gruby
Manager, Travel Services
Hoffmann-La Roche Inc
340 Kingsland St., Bldg 120
Nutley, NJ 07110
Phone   (973)235-5046
Fax:    (973)235-6385
kathy.gruby@roche.com

Robert L. Guardino
Director Procurement
The MITRE Corporation
202 Burlington Rd.
Bedford, MA 01730
Phone:  (781)271-3638
Fax:    (781)271-3630
guardino@mitre.org

Donnalee Guerin
Senior Sourcing Manager
BrainTree Sourcing
185 Campanelli Dr.
Braintree, MA 02184
Phone:  (781)380-5727
Fax    (781)380-5749
d.guerin@braintreesourcing.com
www.braintreesourcing.com

Annette B. Guerlint, CCTE
Senior Travel & Shipping Officer
Inter-American Development Bank
1300 New York Ave, NW
Washington, DC 20577
Phone:  (202)623-2971
Fax:    (202)623-2492
annetleg@iadb.org

Ernest Guerra, Jr.
Director, Global Travel &
  Meeting Management
American Standard Companies
2105 Elm Hill Pike
Nashville, TN 37210
Phone   (615)874-2653
Fax:    (615)232-7038
ernestguerra@americanstandard.com
www.americanstandard.com

Colleen Guhin
Strategic Sourcing Manager
ON Semiconductor
5005 E McDowell Rd
Phoenix, AZ 85008
Phone   (602)244-6253
colleen.guhin@onsemi.com

Valerie Guibord
Manager, Global Corporate
  Travel Strategy
Ford Motor Company
One American Rd., Rm 521
Dearborn, MI 48121
Phone:  (313)337-1910
Fax     (313)317-7012
vguibord@ford.com
www.travel.ford.com

John S. Gundersen, C.P.M.
Senior Director Supply Chain,
  Contracts & Facilities
Newmont Mining Corporation
1700 Lincoln St.
Denver, CO 80203
Phone:  (303)837-5130
Fax:    (303)837-6043
john.gundersen@newmont.com

**Diane R. Hammons**
Travel/Telecom Manager
Burns & McDonnell Engineering
9400 Ward Pkwy
Kansas City, MO 64114-3319
Phone:    (816)822-3077
Fax:      (816)822-3298
dhammons@burnsmcd.com

**Gerry Hanna**
Senior Procurement Officer
Procurement Services
Australian Taxation Office
PO Box 2931
Hurstville, NSW 2220
Australia
Phone:    0110293741681
Fax:      0110293741938
gerry.hanna@ato.gov.au

**Mary Alice Hansen, CCTE**
Senior Buyer
Astellas US LLC
3 Parkway North
Deerfield, IL 60015
Phone:    (847)317-8873
Fax:      (847)317-7287
mary.alice.hansen@us.astellas.com
www.astellas.com/us

**Clare T. Hansen-Shinnert, CCTE**
Director, Travel Management
University of Southern California
Hazel & Stanley Hall, Ste 300
Los Angeles, CA 90089-1052
Phone:    (213)740-5770
Fax:      (213)740-8608
clareh@usc.edu

**Kathleen Hanson**
Manager Business Services
Lubrizol Corporation
29400 Lakeland Blvd., DC 053A
Wickliffe, OH 44092
Phone:    (440)347-1622
Fax:      (440)347-1858
kdh@lubrizol.com
www.lubrizol.com

**Ellen K. Hanzl**
Director, Corporate Travel
Computer Associates
One Computer Associates Plz
Islandia, NY 11749
Phone:    (631)342-6919
ellen.hanzl@ca.com

**Carolyn Hardee**
Manager, Travel Operations
& Technologies
Autodesk, Inc.
111 McInnis Pkwy.
San Rafael, CA 94903
Phone:    (415)507-6437
carolyn.hardee@autodesk.com
www.autodesk.com

**Diane C. Harding**
Corporate Travel Specialist
Safeway, Inc
5918 Stoneridge Mall Rd
Pleasanton, CA 94588
Phone:    (925)467-3408
Fax       (925)467-3111
diane.harding@safeway.com

**Louise Harding**
Sourcing Group Manager
GlaxoSmithKline
As. 2-104, GSK House
980 Great W Rd
Brentford, TW8 9GS
United Kingdom
Phone:    01144208073249
louise.x.harding@gsk.com
www.gsk.com

**Sandy Harding**
Purchasing/Travel Program
Administrator
Alyeska Pipeline Service Company
PO Box 196660, MS 504
Anchorage, AK 99519-6660
Phone     (907)787-8595
Fax:      (907)787-8891
harding@alyeska-pipeline.com

**James T. Harkins (Retired)**
185 Sandcastle Key
Secaucus, NJ 07094-2206
Phone.    (201)864-5815

**John C. Harmer**
Director, Travel Management
Services
Indiana University
400 E 7th St., Ste 120
Bloomington, IN 47406
Phone:    (812)855-2873
Fax:      (812)855-8866
jharmer@indiana.edu

**Elizabeth F. Harold**
Corporate Travel Manager
Publix Super Markets, Inc
1936 George Jenkins Blvd
PO Box 32024
Lakeland, FL 33802
Phone     (863)688-7407 X33573
Fax:      (863)284-5568
elizabeth.harold@publix.com

**Kelli Marie Harp**
Corporate Travel Coordinator
Medi-Flex, Inc
11400 Tomahawk Creek Pkwy
Ste 310
Leawood, KS 66211
Phone:    (913)345-3514
Fax       (913)345-3556
kharp@medi-flex.com

**JoAnn Harper, CTC, CCTE**
Meeting Planning Coordinator
Jackson National Life Insurance
Company
8055 E Tufts Ave
Denver CO 80237
Phone     (303)488-3512
Fax       (303)486-3570
joann.harper@jnli.com

**Jeff Harrington**
Purchasing & Operations Manager
Onyx Software Corporation
1100 112th Ave NE, Ste. 100
Bellevue, WA 98004
Phone     (425)451-8060
jeffh@onyx.com

**Allison Harris**
Assistant Vice President, Conference
& Corporate Travel Services
LPL Financial Services
9785 Towne Centre Dr
Conference Services
San Diego, CA 92121
Phone     (858)450-9606 X6204
Toll Free (800)877-7210
Fax:      (858)456-6216
allison.harris@lpl.com
www.lpl.com

**Brian M. Harris**
Director, Operations
IntelliMark, Inc.
2070 McKenzie St., Ste 3
Springdale, AR 72762
Phone     (479)725-2830
bharris@intellimark-it.com
www.intellimark-it.com

Sally A. Iott, CCTE
Corporate Travel Manager
Parsons Corporation
100 W Walnut St
Pasadena, CA 91124
Phone  [626]440-2967
Toll.Free.[800]234-6377
Fax:  [626]440-3394
sally.iott@parsons.com
www.parsons.com

Sunny Israelson
State Travel Manager
State of Alaska, State Travel Office
PO Box 110232
Juneau, AK 99811-0232
Phone  [907]465-8281
Fax.  [907]465-8280
sunny_israelson@admin.state.ak.us
www.statetravelalaska.gov

Linda B. Issenberg, CCTE
Assistant Director, Travel Services
Ernst & Young LLP
125 Chubb Ave
Lyndhurst, NJ 07071
Phone:  [201]872-3321
Fax  [646]425-4229
linda.issenberg@ey.com

Tina Itschner
Corporate Travel/Purchasing
    Manager
The HNTB Companies
19144 Meadow Pine Drive
Tampa, FL 33647
Phone  [813]979-2013
Fax:  [813]979-2013
titschner@hntb.com
www.hntb.com

Kevin M. Iwamoto
Global Airline, Car, Corporate Card
    & Ground Commodity Manager
Hewlett-Packard Company
3000 Hanover St., MS 1262
Palo Alto, CA 94304-1187
Phone:  [650]857-7450
Fax:  [650]857-6705
kevin.iwamoto@hp.com
www.hp.com

Rachel T. Jackson
Director, Travel Management
MTV Networks
950 E Paces Ferry Rd
Atlanta, GA 30326
Phone:  [404]816-7883
Fax  [404]816-7852
rachel.jackson@mtvn.com

Carol Jacobs
Travel Coordinator
Management Science Associates, Inc
6565 Penn Ave.
Pittsburgh, PA 15206
Phone.  [412]362-2000 X2180
Fax  [412]661-4033
cjacobs@msa.com

Jay Jacobs
Manager Corporate Sourcing/Travel
    Manager
Pfizer Canada
17300 Trans-Canada Highway
Kirkland, H9J 2M5
Canada
Phone:  [514]693-4388
Fax:  [514]693-4195
jay.jacobs@pfizer.com

Karen A. Jacobs
Travel Technologies Manager
Texas Instruments Incorporated
7800 Banner Dr. MS 3928
Dallas, TX 75251
Phone:  [972]917-2931
Fax.  [972]917-2796
jacobsk@ti.com

Richard Jacobs
Procurement Manager
Boral Ltd.
PO Box 42
Wahroonville, NSW2145
Australia
Phone.  01102490334445
Fax.  01102490334455
richard.jacobs@boral.com.au

Susan Jacobs
Senior Vice President
VISA U.S.A. Inc.
PO Box 8999, M1-5T
San Francisco, CA 94128-8999
Phone  [650]432-3838
Fax:  [650]432-1157
sjacobs@visa.com

Robert Jacobson
Manager-Global Travel & Meeting
    Services
Avanade Inc
2211 Elliott Ave., Ste. 200
Seattle, WA 98121
Phone  [206]239-5834
bobj@avanade.com

Nancy Jaeger
Administrative Services Supervisor
Reliant Energy
PO Box 148
Houston, TX 77001-148
Phone.  [713]497-3060
Fax:  [713]497-9987
njaeger@reliant.com
www.reliant.com

Maris B. Jageman
Senior Manager, Global Travel
    Administration
The McGraw-Hill Companies
148 Princeton-Hightstown Rd.
Hightstown, NJ 08520-1450
Phone:  [609]426-7667
Fax  [609]426-5901
maris_jageman@mcgraw-hill.com
www.mcgraw-hill.com

Erin Jamgochian
Purchasing Assistant
Fremont Investment & Loan
2727 E Imperial Hwy.
Brea, CA 92821
Phone.  [714]961-8970
ejamgochian@fmtnv.com

Edgar M. Jamison, Jr. [Retired]
19 Sand Dollar Ln
Brewster, MA 02631-1144
Phone:  [508]896-6844
1j5250i@gis.net

Mark J. Janiak
Manager, Corporate Travel
American Express Company
200 Vesey St., 30th Fl
New York, NY 10285
Phone:  [212]640-2750
Fax:  [212]640-3180
mark.j.janiak@aexp.com
www.aexp.com

Kriege P. Janz
Executive Director
Sony Pictures Entertainment
10202 W Washington Blvd.
Culver City, CA 90232
Phone:  [310]244-3559
kriege_janz@spe.sony.com

**Jay Lomax**
Director National Infrastructure
PricewaterhouseCoopers
GPO Box 2650, Level 19
201 Sussex St
Sydney, NSW1171
Australia
Phone- 01161282667634
Fax- 01161282867634
jay.lomax@au.pwc.com

**Susan Long, CCTE**
Corporate Travel Manager
ADS, Alliance Data Systems Inc
17655 Waterview Pkwy
Dallas, TX 75252
Phone: (972)348-5332
Fax: (972)348-5460
slong1@adsdala.net

**Dan Longenacre**
Director, Business Services
Dynegy, Inc.
1000 Louisiana, Ste 5800
Houston, TX 77002
Phone- (713)507-6514
Fax. (713)507-6849
dan.longanacre@dynegy.com
www.dynegy.com

**Cheryl L. Looser**
Corporate Travel Manager
NFIB
53 Century Blvd _ Ste. 250
Nashville, TN 37214
Phone: (615)872-5355
Fax: (615)872-5357
cheryl.looser@nfib.org

**Jo-Ann Loretto**
Travel Administrator
Unilever Canada
160 Bloor St. East
Toronto, ON M4W 3R2
Canada
Phone: (416)963-8073
Fax: (416)924-3313
joann.loretto@unilever.com

**Sandra Ludwig**
Corporate Travel Arranger
Tankstar USA, Inc
811 S 28th St., PO Box 1601
Milwaukee, WI 53201
Phone: (414)671-8911
Fax: (414)672-9505
ludwig@tankstar.com
www.tankstar.com

**Renel T. Lueck-Johnson**
Help Desk Coordinator
Wachovia Travel Services
1525 W WT Harris Blvd., Ste. 3B4
MC NC0210
Charlotte, NC 28262-8522
Phone: (704)876-8910
Fax: (704)590-7901
renel.lueck-johnson@wachovia.com

**Holly Lum**
Associate
ICG Commerce
2520 Renaissance Blvd
King of Prussia, PA 19406.
Phone: (484)690-0000
hlum@icgcommerce.com

**Deborah L. Lunnon**
Manager, Travel Services
Amgen Inc
One Amgen Ctr Dr. MS-97-1-D
Thousand Oaks, CA 91320-1799
Phone- (805)313-1806
Fax: (805)376-2188
dlunnon@amgen.com

**Jutta Luoma**
Managing Director
Finnish Business Travel
   Association (FBTA)
Simonkatu 12 B 30
Helsinki, FIN-00100
Finland
Phone: 011358944124X
Fax: 011358944126X
info@fbta.net
www.fbta.net

**Janet S. Lykins, CCTE**
Travel Manager
Ball Corporation
10 Longs Peak Dr., PO Box 5000
Broomfield, CO 80038-5000
Phone: (303)460-2338
Fax. (303)460-3721
jlykins@ball.com
www.ball.com

**Diana Lynn**
Travel & Expense Manager
Black Entertainment Television
1 BET Plz., 1235 W St. NE
Washington, DC 20018-1211
Phone: (202)608-2724
Fax: (202)608-2484
diana.lynn@bet.net
www.bet.net

**Michael W. Lyons, OCTE**
Commodity Manager-Travel
Avery Dennison
50 Pointe Dr.
Brea, CA 92821
Phone: (714)674-8643
Fax: (714)674-6912
michael.lyons@averydennison.com
www.averydennison.com

**Mary Beth Lysaght**
Director, Travel Services
Time Inc
1271 Avenue of the Americas,
   Rm. 42-055
New York, NY 10020
Phone- (212)522-3804
marybeth_lysaght@timeinc.com

**James A. Lyttle**
Director Special Projects
Weichert Relocation Resources
459 Manchester Way
Wyckoff, NJ 07481
Phone. (201)444-5378
Fax: (201)447-4868
jlyttle@wrri.com

**Cathy Mabey**
Manager, Global Employee Travel
American Express Company
200 Vesey St., 30th Fl
3 World Financial Center
New York, NY 10285
Phone (212)640-2817
cathy.a.mabey@aexp.com
www.americanexpress.com

**Arlene D. Macchia** (Retired)
2600 S Ocean Blvd., Apt 15A
Boca Raton, FL 33432-8417
Phone. (561)368-0549
Fax: (973)267-9540

**Susan MacDonald**
Group Office Administration
ACI
38 Burwood Rd.
Hawthorn, VIC3122
Australia
Phone. 01103923620000
Fax: 01103981920873
susan_macdonald@acipackaging.com

**C. Donald Murphy**
Vice President Global Meetings
& Travel
Bristol-Myers Squibb Company
345 Park Ave
New York, NY 10154
Phone: (212)546-4030
Fax: (212)546-3170
don.murphy@bms.com

**David Murphy**
Materials Manager
The Church of Jesus Christ of
Latter-Day Saints
756 Pennant Hills Rd
Carlingford, NSW2118
Australia
Phone 01161298415397
Fax 01161298415228
murphydn@ldschurch.org

**Francis P. Murphy**
Director Travel Services
AMTRAK
60 Massachusetts Ave. NE
Washington, DC 20002
Phone: (202)906-3848
Fax: (202)906-3564

**Cecile Mutch**
Travel, Meetings & Corporate Card
Kellogg Company
121 N Helmer Rd
Battle Creek, MI 49015-4922
Phone: (269)961-3177
Fax: (269)961-8759
cecile.mutch@kellogg.com
www.kellogg.com

**Steve Nadeau**
Director of Corporate Services
And Technology, Inc.
1725 Andover St
Tewksbury, MA 01876
Phone: (978)640-3122
Fax: (978)640-8999
steve_nadeau@david.com

**Heather Namovich**
Corporate Travel Manager
U.S Bank Corporate Procurement
Strategic Supplier Management
M/S CN-OH-L2PE
5065 Wooster Pk
Cincinnati, OH 45226
Phone: (513)979-3472
Fax: (513)979-3469
heather.namovich@usbank.com

**Ganesh Narayanswamy**
Director of Purchasing
Sappi Fine Paper North America
225 Franklin St
Boston, MA 02110
Phone (617)368-8575
Fax (617)368-6588
ganesh.narayanswami@sappi.com
www.sappi.com

**Susanne Nervanen**
Travel Manager
Hansel Oy
Mannerheiminaukio 1B, 00100
Helsinki, PL 1386, 00101
Finland
Phone 011358207444281
Fax 011358207444296
susanna.narvanen@hansel.fi
www.hansel.fi

**Dorothy C. Nee**
Director, Global Travel Services
State Street Corporation
1 Lincoln St, 26th Fl
Boston, MA 02111
Phone (617)664-3328
Fax: (617)664-0867
dorothy_nee@statestreet.com
www.statestreet.com

**William Walter Neelon**
Corporate Travel Manager
Trans Nav Travel
820 Follin Ln
Vienna, VA 22180
Phone (703)206-2002
Fax: (703)206-2001
william_neelon@navyfederal.org

**Sandra Neely, CCTE**
Purchasing Manager Travel
Union Pacific Railroad
1400 Douglas St, Stop 0750
Omaha, NE 68179
Phone: (402)544-7200
Fax: (402)233-2089
slneely@up.com
www.up.com

**Nancy A. Neff**
Director of Corporate Administration
Ampacet Corporation
660 White Plains Rd
Tarrytown, NY 10591
Phone (914)322-7317
Fax: (914)631-7197
nneff@ampacet.com

**Wendy Neil**
Meetings & Travel Coordinator
Grains Research and Development
Corp
PO Box 5367
Kingston ACT2604
Australia
Phone 01140262725076
Fax 01140262716626
w.neil@grdc.com.au

**Daryle S. Nekoba**
Vice President
The Mortgage Group
1001 Bishop St, ASB Twr. 2690
Honolulu, HI 96813
Phone (808)538-3785 x225
Fax (808)538-3808
dnekoba@hawaii.rr.com

**Allan Nelson**
Finance Director - Travel/Purchasing
Brigham Young University
Travel Dept C-141 ASB
Provo, UT 84602
Phone: (801)422-2909
Fax (801)422-0680
allen_nelson@byu.edu

**Daria Nelson**
Supervisory Travel & Transportation
Officer
Department of Defense
200 MacDill Blvd.
Washington, DC 20340-5100
Phone: (202)231-1796
Fax (202)231-5221
daria.nelson@dia.mil

**David A. Nelson**
Vice President Travel, Meetings
& Incentives
AFLAC Incorporated
1932 Wynnton Rd., Ste. 1900
Columbus, GA 31999
Phone: (706)596-3594
Fax (706)596-5914
dnelson@aflac.com
www.aflac.com

**Jeffrey C. Nelson**
Manager Transportation
& Travel Services
PSEG Services Corp.
80 Park Plz.
Newark, NJ 07101
Phone: (973)430-7094
Fax (973)954-7584
jeffrey.nelson@pseg.com

**Anne Oxley**
Travel Supervisor
Fisher-Price
636 Girard Ave
East Aurora, NY 14052
Phone   (716)687-3999
Toll Free (800)828-4000
Fax       (716)687-3773
anne.oxley@fisher-price.com

**Michelle Pacheco**
US Travel Manager
BNP Paribas
787 Seventh Ave , 33rd Fl.
New York, NY 10019
Phone   (212)841-3702
Fax:     (212)841-2230
michelle.pacheco@americas.
  bnpparibas.com
www.bnpparibas.com

**Christopher Packard**
Manager-Travel Services
Fresenius Medical Card
95 Hayden Ave
Lexington, MA 02420
Phone   (781)402-9148
Fax:     (781)402-9055
chris.packard@fmc-na.com

**Amy M. Page**
Senior Travel/Conference Manager
Success For All Foundation, Inc
200 W Towsontown Blvd
Baltimore, MD 21204-5200
Phone   (410)616-2383
Fax:     (410)324-4038
apage@successforall.net
www.successforall.net

**Carrie Paine**
Manager, Major Contracts &
  Insurance
CSIRO Procurement Unit
PO Box 225
Dickson, ACT 2602
Australia
Phone   011 02 62766445
Fax:     011 02 62766566
carrie.paine@csiro.au

**Tonia L. Pajak CCTE**
Travel Management Administrator
GE Security
12345 SW Leveton Dr
Tualatin, OR 97062
Phone   (503)691-7305
Fax:     (503)691-7332
tonia.pajak@ge.com
www.gesecurity.com

**Maria Luisa Palet**
President
Iberian Business Travel
  Association IBTA
Bergara 3
Barcelona, 08002
Spain
Phone   0119434012942
Fax     01134932806663
maria.lluisa.palet@palmerieurope.
  com

**Melissa Palumbo**
Manager of Travel Services/First
  Vice President
UBS
1000 Harbor Blvd , Ste 1
Weehawken, NJ 07086
Phone:  (201)352-8401
Fax     (201)352-8383
melissa.palumbo@ubs.com

**Joy Panetta**
Global Travel Manager
Symantec Corporation
20330 Stevens Creek Blvd.
Cupertino, CA 95014
Phone:  (408)517-7807
joy.panetta@symantec.com
www.symantec.com

**Mark Papale**
Crew Travel Services Manager
Princess Cruises
24200 Magic Mountain Pkwy.
Santa Clarita, CA 91355-1283
Phone,  (661)753-2828
Fax     (661)753-0129
mpapale@princesscruises.com
www.princess.com

**Howell Parks (Retired)**
5315 Dumfries Dr.
Houston, TX 77096-5106
Phone:  (713)729-2081
hparksjr@hal-pc.org

**Dana Parnes**
Manager of Corporate Travel
Valero Energy Corporation
11330 US Hwy., 281 N
San Antonio, TX 78216
Phone   (210)348-1848
Fax     (210)342-6113
dana.parnes@valero.com

**Leslie Anne Parréco**
Director of Travel
Loral Corporation
445 Phelps St
Gaithersburg, MD 20878
Phone:  (301)520-5892
Fax:     (301)330-8483
lparrecoloraltravelinfo.ce.com

**Christopher T. Passarge**
Manager, Corporate
  Administrative Services
Chiquita Brands International Inc.
250 E Fifth St
Cincinnati, OH 45202
Phone   (513)784-8512
Fax:     (513)361-2478
cpassarge@chiquita.com
www.chiquita.com

**Sandy Pather**
Director, Sourcing
Reuters
3 Times Sq.
New York, NY 10036
Phone   (646)223-4955
sandy.pather@reuters.com
www.reuters.com

**William F. Patient, Jr.**
Strategic Sourcing Manager  Travel
Lucent Technologies
600 Mountain Ave , Rm 2C528E
Murray Hill, NJ 07974-0636
Phone   (908)582-7268
patient@lucent.com
www.lucent.com

**Barbara A. Patterson**
15804 E Cactus Wren Ct
Fountain Hills, AZ 85268
Phone:  (480)836-0743
Fax:     (480)836-9460
barbgeo@cox.net

**Pamela J. Patton**
Manager, Travel Services
America Online
22110 Pacific Blvd
Dulles, VA 20166
Phone:  (703)265-1303
ppatton3@aol.com

**Pamela J. Reynolds, CCTE**
Category Manager, Professional
  Services
ConAgra Foods, Inc.
11 ConAgra Dr., MS 11-355
Omaha, NE 68102-5033
Phone  (402)595-5277
Fax    (402)595-5304
pam.reynolds@conagrafoods.com
www.conagrafoods.com

**Wendy S. Reynolds**
Global Travel Agency/Technology
  Manager
Hewlett Packard Australia Pty Ltd.
31 Joseph St.
Blackburn, 3130
Australia
Phone:  01161388772443
Toll Free: 01161131347
Fax    01161388778392
wendy.reynolds@hp.com
www.hp.com.au

**Lorena Reynoso-Rizvi**
Travel Program Manager
Southern California Edison
2131 Walnut Grove Ave
Rosemead, CA 91770
Phone  (626)302-9015
Fax    (626)302-9220
lorena.reynosorizwi@sce.com
www.sce.com

**Becky Rhodes**
Deputy Associate Administrator
U.S. General Services
  Administration
1800 F St., NW
Washington, DC 20405
Phone  (202)501-1777
Fax:   (202)501-6742
becky.rhodes@gsa.gov

**Valerie A. Richards**
Manager, Corporate Programs
  & Facilities
Dade Behring Inc.
1717 Deerfield Rd.
Deerfield, IL 60015
Phone  (847)267-6031
Fax    (847)267-5438
valerie_richards@dadebehring.com

**Ann A. Rieck**
Corporate Travel Manager
Express Scripts, Inc.
6625 W 78th St., BL0110
Bloomington, MN 55439
Phone:  (952)837-5359
Toll Free:(800)344-3405
Fax    (952)837-7101
ann.rieck@express-scripts.com

**Catherine F. Rigby**
Travel Coordinator
CFA Institute
560 Way C Hunt Dr
Charlottesville, VA 22903
Phone:  (434)951-5674
Fax:    (434)951-5617
catherine.rigby@cfainstitute.org

**Dan Riley**
North American Travel Manager
Computer Sciences Corporation
2100 E Grand Ave.
El Segundo, CA 90245
Phone   (310)615-1441
Fax     (310)647-1818
driley5@csc.com
www.csc.com

**Linda M. Riley**
Corporate Travel Administrator
RBC Dain Rauscher
60 S 6th St
Minneapolis, MN 55402
Phone   (612)371-7886
Fax     (612)371-7289
linda.riley@rbcdain.com
www.rbcdain.com

**Christine Veira Ringgold, CTC**
Vice President, Corporate Travel
  Manager
Stephens, Inc.
111 Center St.
Little Rock, AR 72201
Phone:  (501)377-2309
Fax:    (501)377-2199
crringgold@stephens.com

**Bill Ritchie**
Manager-Travel Services
Aerojet General Corporation
PO Box 13222
Sacramento, CA 95813-6000
Phone:  (916)355-3005
Fax:    (916)355-5193
bill.ritchie@aerojet.com
www.gencorp.com

**Anthony E. Rivera**
Travel Procurement
PricewaterhouseCoopers
3109 W Dr M L King, Jr. Blvd.
Tampa, FL 33607
Phone   (813)351-6802
Fax     (813)207-8013
anthony.e.rivera@us.pwc.com

**Deona M. Robbins** (Retired)
1a Clark Rd
Stony Point, NY 10980
Phone:  (914)429-4457

**Jim L. Robbins** (Retired)
7124 Worthington Greens Dr.
Sun City Center, FL 33573-8043
Phone:  (813)944-2002
jimgatorrobbins@msn.com

**Sandy Robe**
Travel Coordinator
Integrated DNA Technologies, Inc
1710 Commercial Pk.
Coralville, IA 52241
Phone:  (319)626-8634
Fax     (319)626-8462
srobe@atdna.com

**Dianne Robertson**
Travel Manager
Troy Travel, Inc.
8 Vreeland Rd
Florham Park, NJ 07932
Phone   (973)443-4200
Fax:    (973)443-4408
robertsd@troycorp.com

**Debbie Robinson**
Manager of Relocation, Facilities,
  Travel & Office Services
Newmont Mining Corporation
1700 Lincoln St.
Denver, CO 80203
Phone:  (303)863-7414
Fax:    (303)837-5837
debbie.a.robinson@newmont.com

**Donna Robinson**
Corporate-Procurement
  Manager-Travel
Coca-Cola Enterprises
2500 Windy Ridge Pkwy., Ste 700
Atlanta, GA 30339
Phone   (770)989-3504
Fax:    (770)989-3056
donnarobinson@na.cokecce.com

Judith Shannon
Manager, WorldWide Strategic
Sourcing
McAfee, Inc
5000 Headquarters Dr
Plano, TX 75024
Phone    (972)987-2666
Fax:    (972)963-7498
judith_shannon@mcafee.com

Ronald S. Sharer, CCTE
Director Corporate Support Services
& Facility Operations
CIBA Vision Corporation
11460 Johns Creek Pkwy.
Duluth, GA 30097
Phone    (678)415-3945
Fax:    (678)415-2605
ron.sharer@cibavision.novartis.com

Virginia Sharpy
Corporate Purchasing Manager
Corbis
710 2nd Ave., #200
Seattle, WA 98104
Phone    (206)373-0303
Fax    (206)626-6339
virginia.sharpy@corbis.com
www.corbis.com

Shannon Sheehan
Director of Administration
Phoenix Technologies
915 Murphy Ranch Rd
Milpitas, CA 95035
Phone    (408)570-1037
Fax:    (408)570-1240
shannon_sheehan@phoenix.com
www.phoenix.com

Suzanne M. Sheeman, CCTE
Manager, Procurement-Travel
Services
Sears, Roebuck and Co
3333 Beverly Rd., AZ 101B
Hoffman Estates, IL 60179
Phone    (847)286-5775
Fax    (847)645-3819
ssheema@sears.com

Latrell Sherrod
Senior Accounting Officer
Compass Bank
15 S 20th St., AL BI CH PUR
Birmingham, AL 35233
Phone    (205)297-5723
latrell.sherrod@compassbnk.com

Kimberly Sherwood
Executive Assistant
Kyphon Inc
1221 Crossman Ave.
Sunnyvale, CA 94089
Phone    (408)548-6500
Fax    (408)548-6501
ksherwood@kyphon.com
www.kyphon.com

Salvatore Sheusi
Vice President
Credit Suisse First Boston
11 Madison Ave.
New York, NY 10010
Phone:    (212)538-3727
salvatore.sheusi@csfb.com

Jan Shoemaker
Travel Manager
Land O Lakes Inc.
4001 Lexington Ave N
Arden Hills, MN 55126
Phone    (651)481-2571
Fax    (651)766-1332
jtshoemaker@landolakes.com

Cynthia Shumate
Director of Travel Services
Estee Lauder Companies Inc
767 Fifth Ave
New York, NY 10153
Phone:    (212)572-5457
Fax    (212)572-3896
cshumate@estee.com

Peter A. Shunning
Associate Director, Sales Operations
& Communications
Watson Pharmaceuticals Inc.
360 Mt. Kemble Ave
Morristown, NJ 07962
Phone:    (973)355-8417
Fax    (973)355-8585
pshunning@watsonpharm.com

Ellen Sico
Travel Manager/Senior Accounting
Officer
Massachusetts Institute of
Technology
77 Massachusetts Ave
Travel Office, Rm NE49-4037
Cambridge, MA 02139-4037
Phone:    (617)253-3547
Fax    (617)258-5749
esico@mit.edu
http://web.mit.edu/cao/www/travel
.html

Kathleen Silverman, CCTE
Principal Travel Analyst
Medtronic, Inc
3850 Victoria St., V320
Shoreview, MN 55126
Phone    (763)514-2474
Fax:    (763)514-2456
kathleen.e.silverman@medtronic.com
www.medtronic.com

Mildred Simmons
Vice President, Corporate Travel
Viacom/MTV Networks
1515 Broadway, 30th Fl.
New York, NY 10036
Phone    (212)258-7897
Fax    (212)258-7869
mildred.simmons@mtvn.com

Lisa K. Simpkins, CTC
Executive Travel & Event
Coordinator
Daimler Chrysler Services North
America LLC
27777 Inkster Rd., CIMS-405-27-05
Farmington Hills, MI 48334
Phone    (248)427-6444
Fax    (248)427-6480
lsa68@dcx.com

Lisa M. Simpson
Purchasing Supervisor - Corporate
Services
J M Huber Corporation
1000 Parkwood Cir., Ste. 1000
Atlanta, GA 30339
Phone    (678)247-7625
Fax;    (678)247-7725
lsimpson@huber.com

Natalie I. Simpson
Vice President-Travel
ACE Limited
PO Box HM1015
Hamilton, HMDX
Bermuda
Phone    (011)4412999243
Fax    (011)4412961081
natalie.simpson@ace.bm

Vickie Singer
Founder & President
Travel Technology Source
9141 Reisterstown Rd., No. 13
Owings Mills, MD 21117
Phone    (410)356-2750
Fax;    (410)510-1024
vsinger@traveltechsource.com
www.res-expo.com

**Donna M. Thomas**
Travel Manager
Elan Pharmaceuticals, Inc.
PO Box 19415
San Diego, CA 92159
Phone: 1619)020-7628
donnalthomastravel@yahoo.com

**Mara Thomas**
Sourcing Specialist
Louisiana Pacific
414 Union St., Ste. 2000
Nashville, TN 37219
Phone: 1615)984-5657
mara.thomas@lpcorp.com
www.lpcorp.com

**Patricia G. Thomas**
Business Analyst, ABGEV Vice
President
Cargill Agricola
Av. Morumbi, 8234
Sao Paulo, 04703-002
Brazil
Phone: 011551150993868
Fax: 011551150993881
patricia.lhomas@cargill.com

**Barbara L. Thompson**
Travel Manager
Washington Group International
720 Park Blvd.
Boise, ID 83729
Phone: 1208)386-5261
Fax: 1208)386-6829
barb.thompson@wgint.com
www.wgint.com

**Brenda J. Thompson**
Travel Coordinator
Flowserve Corporation
5215 N. O'Connor Blvd., Ste. 2300
Irving, TX 75039
Phone: 1972)443-6514
Fax: 1972)443-6814
bthompson@flowserve.com
www.flowserve.com

**Daryl Thompson**
Director, Travel Services
Random House
1745 Broadway, 4th Fl
New York, NY 10019
Phone: 1212)782-8576
Fax: 1212)782-9066
damthompson@randomhouse.com

**Melinda Thompson**
Team Member Plicy & Commercial
Australian Federal Police
PO Box 401
Canberra City, ACT 2601
Australia
Phone: 0110262870814
Fax: 0110262870742
melinda.thompson@afp.gov.au

**Jean Thomson**
PA Medical & Regulatory Affairs
Gilead Sciences Pty Ltd
128 Jolimont Rd.
East Melbourne, VIC 3002
Australia
Phone: 0110393724000
Fax: 0110393724411
jthomson@gilead.com

**Denise Thornton**
Corporate Travel Specialist
Cadence Design Systems, Inc
2655 Seely Ave., Bldg. 5
San Jose, CA 95134
Phone: 1408)944-7943
Fax: 1408)428-5519
denise@cadence.com
www.cadence.com

**Catherine L. Tillman**
Manager, Corporate Travel
& Meetings
Abbott Laboratories
100 Abbott Park Rd., D-74B,
Bldg. AP6B
Abbott Park, IL 60064-6110
Phone: 1847)938-3804
Fax: 1847)938-5826
catherine.tillman@abbott.com

**Deirdre A. Tinsley**
Manager, Corporate Travel &
Events
Arch Insurance Group
One Liberty Plz., 53rd Fl
New York, NY 10006
Phone: 1646)744-8185
Fax: 1646)746-8105
dtinsley@archinsurance.com

**Jennifer A. Tipping**
Business Travel Analyst
Keane, Inc
100 City Sq.
Boston, MA 02129
Phone: 1617)517-1250
Fax: 1617)517-1422
jennifer_a_tipping@keane.com

**Lisa M. Tobasco, CCTE**
Director of Corporate Services
Boston Financial Data Services, Inc
2 Heritage Dr., 7th Fl
Quincy, MA 02171
Phone: 1617)483-3460
Fax: 1617)483-3476
ltobasco@bostonfinancial.com

**Susan C. Toler**
Senior Transportation Analyst
Phelps Dodge Corporation
1 N Central Ave.
Phoenix, AZ 85004
Phone: 1602)366-8530
Fax: 1602)366-7337
stoler@phelpsdodge.com

**Paul Tomaszeski**
Executive Director
Novartis Pharmaceuticals
Business Support Services,
1 Health Plz.
East Hanover, NJ 07936-1080
Phone: 1862)778-8902
Fax: 1973)781-4733
paul.tomaszeski@novartis.com
www.pharma.us.novartis.com

**Diane K. Tong**
U S Travel Manager
Vodafone Americas Inc.
2999 Oak Rd., 5th Fl.
Walnut Creek, CA 94597
Phone: 1925)210-3857
Fax: 1925)210-3673
diane.tong@vodafone.com
www.vodafone.com

**Carol A. Tower**
Travel & Events Manager
Wolverine World Wide, Inc.
9341 Courtland Dr. NE
Rockford, MI 49351
Phone: 1616)866-5597
Fax: 1616)866-6279
towerca@wwwinc.com

**Shirly Toy**
Senior Executive Assistant
Softchoice Corporation
173 Dufferin St., Ste. 200
Toronto, ON M6K 3H7
Phone: 1416)588-6688
stoy@softchoice.com

Geralyn M. Vance
Manager, Human Resources
  & Administrative Services
Lifestream Technologies, Inc.
570 S Clearwater Loop
Bldg. 1000, Ste. D
Post Falls, ID 83854-5437
Phone   (208)457-9409 X1221
Fax:    (208)457-9509
gerriv@lifestreamtech.com
www.lifestreamtech.com

Karen F. Vander Ploeg
Director, Field Administration
PDI
Saddle River Executive Center
1 Rt. 17 S
Saddle River, NJ 07458
Phone:   (201)576-8690
Fax:    (201)258-8437
kvanderploeg@pdi-inc.com
www.pdi-inc.com

John W. VanDervoort
Hotel Program Manager
NetJets, Inc.
4111 Bridgeway Ave.
Columbus, OH 43219
Phone:   (614)239-6317
Fax:    (614)239-6888
jvanderv@netjets.com
www.netjets.com

Rennie L. VanRosmalen, CCTE
Travel Services Manager
Meijer
2929 Walker
Grand Rapids, MI 49544
Phone:   (616)791-2553
Fax:    (616)795-8801
rennie.vanrosmalen@meijer.com

Sharon L. Varel
Corporate Travel Manager
Formax, Inc.
9150 191st St
Mokena, IL 60448
Phone   (708)479-3504
Fax:    (708)479-3597
svarel@formaxinc.com
www.formaxinc.com

Pamela Varnon
Director Meeting Planning & Travel
Kinetic Concepts, Inc.
8023 Vantage Dr, Ste. 3190
San Antonio, TX 78230
Phone:   (210)255-6377
Fax:    (210)255-6201
varnonp@kci1.com

Debra Vasseur
Travel & Meetings Manager
Starbucks Coffee Company
2401 Utah Ave. S, M5-AD3
Seattle, WA 98134
Phone   (206)318-7947
Fax    (206)318-3707
dvasseur@starbucks.com

Jay Vecchione
Travel Administrator
Experian
475 Anton Blvd.
Costa Mesa, CA 92626
Phone:   (714)830-7356
Fax:    (714)830-2593
jay.vecchione@experian.com
www.experian.com

Vladimir Velikson
Director of Corporate Travel
SUPERVALU Inc
19011 Lake Dr. East, PO Box 479
Minneapolis, MN 55440
Phone:   (952)906-6223
Fax:    (952)906-6222
vlad.a.velikson@supervalu.com
www.supervalu.com

Mary Vella Trent
Manager, Travel, Meeting
  & Event Services
Robert Half International
4385 Hopyard Rd
Pleasanton, CA 94588
Phone:   (925)598-8444
Fax    (925)598-8986
mary.vella-trent@rhi.com
www.rhi.com

Tony Venaglia
Procurement Officer
Workcover Queensland
GPO Box 2459
Brisbane, QLD 4001
Australia
Phone:   0110730068364
Fax    01107300866369
tony.venaglia@workcovergld.com.au

Harry F. Yarsen (Retired)
121 General Hardee Way
Bluffton, SC 29909
Phone:   (843)706-5192
natalleu@hargray.com

Linda M. Vigars
Travel Services Administrator
New York Power Authority
123 Main St
White Plains, NY 10601
Phone   (914)681-6909
Fax:    (914)287-3207
vigars.l@nypa.gov

W. Mark Vilcsek, CCTE
Senior Purchasing Manager:
  Travel Services
National Semiconductor
2900 Semiconductor Dr
MS A-1-4/5
Santa Clara, CA 95052-8090
Phone   (408)721-2334
Fax    (408)721-2807
w.mark.vilcsek@hsc.com

Kellie Villanueva
Travel Manager
Roche Palo Alto LLC
3431 Hillview Ave, S5-03
Palo Alto, CA 94304
Phone:   (650)855-6940
Fax:    (650)852-1073
kellie.villanueva@roche.com

Charlie Villasenor
President & Chief Executive Officer
Transprocure
27/F, Yuchengco Tower 1, RCBC
  Plz, Ayala Ave. cor. Sen
Gil Puyat Ave
Makati City, 1200
Philippines
Phone   0116328924301
Fax:    0116328402154
charlie.villasenor@transprocure
  .com

Rita K. Visser
Manager – Executive Travel Services
Oracle Corporation
1001 Sunset Blvd.
Rocklin, CA 95765
Phone:   (707)293-2927
Fax    (916)315-4356
rita.visser@oracle.com

Kurt D. Vogel
Manager of Corporate Purchasing
Worthington Industries
200 Old Wilson Bridge Rd.
Columbus, OH 43085
Phone:   (614)438-3812
Fax    (614)840-4013
kdvogel@worthingtonindustries.com

Pamela A. Witherspoon
Senior Director, Travel Services
Universal Music Group
2220 Colorado Ave.
Santa Monica, CA 90404
Phone:  (818)679-5726
Fax:    (949)589-1182
pamela.witherspoon@umusic.com

Nancy M. Witt
Travel Manager
Nextel Partners, Inc
4500 Carillon Pt.
Kirkland, WA 98033
Phone   (425)576-3688
Fax     (952)238-7741
nancy.witt@nextelpartners.com

Dirk Woehr
Travel Administrator - EMEA
Autodesk, Inc.
Aidenbachstr. 56
München, 81379
Germany
Phone   011489547499211
Fax:    011489564794600
dirk.woehr@autodesk.com

Jeffrey Woldt
Commodity Manager, Travel
Plexus Corp
2121 Harrison St.
Neenah, WI 54956
Phone   (920)751-3978
jeffrey.woldt@plexus.com
www.plexus.com

Jody M. Wolf
Director Group, Business
  & Incentive Travel
Sterling Jewelers Inc.
375 Ghent Rd.
Akron, OH 44333
Phone   (330)668-5067
Fax:    (330)668-5989
jwolf@jewels.com

Suzanne Wolko
Vice President-Business Manager
Mondrian Investment Partners
(U.S.) Inc.
2001 Market St., Ste 3810
Philadelphia, PA 19103
Phone:  (215)825-4511
Fax:    (215)825-4571
suzanne.wolko@mondrian.com
www.mondrian.com

Janet Womack
Manager, Travel Services Courier
  & Corporate Records
  Management Service
WSIB (Workplace Safety &
  Insurance Board)
Simcoe Pl., 200 Front St. W
Toronto, ON M5V 3 J1
Canada
Phone   (416)344-3793
Fax     (416)344-4751
Janet_Womack@wsib.on.ca

Perri S. Womack
Manager
Exide Technologies
561 Exam Ct.
Lawrenceville, GA 30044
www.exide.com

Terri M. Woodard
Corporate Travel Manager
HDR, Inc.
8404 Indian Hills Dr
Omaha, NE 68114
Phone:  (402)399-4911
twoodard@hdrinc.com

Jody Woodlief-Jannisse
Director, Global Travel &
  Corporate Aviation
Gap Inc
2 Folsom St., 7th Fl
San Francisco, CA 94106
Phone:  (415)427-2821
Fax     (415)427-7023
jody_jannisse@gap.com

Bradley Woods
Chief Executive Officer
Australian Hotels Association WA
PO Box 660
West Perth, WA 6872
Australia
Phone:  (01)0893-2177
Fax:    01108932177730
exec@ahawa.asn.au

Mary Susan Woods
Lead Analyst
Cinergy
1000 E Main St., WP603
Plainfield, IN 46168
Phone:  (317)838-2150
Fax     (317)838-1562
susan.woods@cinergy.com
www.cinergy.com

Deborah Wooten
Supervisor Purchasing Travel
  Services
Blue Cross Blue Shield of
  Tennessee
801 Pine St
Chattanooga, TN 37402
Phone:  (423)535-5916
Fax     (423)535-3183
deborah_wooten@bcbst.com

Richard Wooten
Director, Corporate Travel
Lockheed Martin Corporation
6801 Rockledge Dr
Bethesda, MD 20817
Phone:  (301)214-3469
Fax:    (301)214-3467
richard.wooten@lmco.com
www.lockheedmartin.com

Amy R. Wright
Travel Manager, America
Newell Rubbermaid
8938 NorthPointe Executive Dr
Ste. 250
Huntersville, NC 28078
Phone   (704)987-6632
Fax     (704)987-6632
amy.wright@newellco.com
www.newellrubbermaid.com

Ann Wright
Travel Manager
Siemens Home & Office
  Communication Devices LLC
4849 Alpha Rd
Dallas, TX 75244-4608
Phone   (972)759-2540
Fax:    (972)759-4561
ann.wright@siemens.com

Colleen M. Wright
Travel Coordinator
Academy Sports & Outdoors
1800 N Mason Rd.
Katy, TX 77449
Phone   (281)646-5561
Fax     (281)646-5052
colleen.wright@academy.com
www.academy.com

Emily R. Wright
Corporate Travel Manager
Flad Affiliated Corporation
2828 Marshall Ct., Ste. 200
Madison, WI 53705
Phone   (608)231-4479
Fax:    (608)231-7097
emily_wright@fladaffiliated.com

**Linda S. Kessler**
Global Account Director
Starwood Hotels & Resorts
  Worldwide, Inc.
PO Box 6729
Delray Beach, FL 33482
Phone   (561)495-9902
Toll Free: (888)495-9902
Fax.   (561)495-7446
linda.kessler@starwoodhotels.com
www.starwoodhotels.com

**Ellen Kessler**
President, Corporate Solutions
Sabre-Holdings
3150 Sabre Dr.
Southlake, TX 76092
Phone:   (682)605-2900
Fax:   (682)605-5138
ellen.kessler@travelocity.com
www.sabre-holdings.com

**Michael Keterna**
Senior Sales Manager/Business
  Transient Sales
Renaissance Mayflower Hotel
1127 Connecticut Ave. NW
Washington, DC 20036
Phone:   (202)776-9274
michael.keterna@renaissancehotels
  com

**George J. Khairallah**
President
BusinessJet Class
410 Park Ave., Ste. 1500
New York, NY 10022
Phone-   (917)210-2320
Toll Free: (800)397-9564
Fax:   (917)591-4604
gjk@businessjetclass.com
www.businessjetclass.com

**Patrick Khoury**
Senior Director Sales USA
Air Canada
1200 E Algonquin Rd., Ste. 5200
Elk Grove, IL 60007
Phone   (847)640-9531
Toll Free: (800)366-0362
Fax:   (847)640-9541
patrick.khoury@aircanada.ca
www.aircanada.ca

**Jim Kilroy**
Vice President, Global Agency Sales
Starwood Hotels & Resorts
  Worldwide, Inc.
650 Fifth Ave., 13th Fl
New York, NY 10019
Phone:   (212)459-7535
Fax   (212)397-2449
jim.kilroy@starwoodhotels.com

**Bo Kim**
Director of Corporate Sales, North
  America
Concorde Hotels & Resorts
One Penn Plz., Ste. 2127
New York, NY 10119-2127
Phone:   (917)339-7383
Toll Free: (800)777-4182
Fax   (212)752-8914
bkim@concorde-hotels.com
www.concorde-hotels.com

**David H.S. Kim**
Regional Director
Hotel Lotte
Two Executive Dr., Ste 435
Fort Lee, NJ 07024
Phone-   (201)944-1117
Toll Free: (800)225-6883
Fax   (201)944-1166
davidlotte@hotmail.com
www.hotellotte.co.kr

**Frances Kiradjian**
President & Chief Executive Officer
CCRA
29229 Canwood St., Ste 100
Agoura Hills, CA 91301
Phone.   (818)575-6351
Fax   (818)889-4348
fkiradjian@aol.com
www.ccraonline.com

**Peter Kirchgessner**
Manager
Travisa Visa Service. Inc
1731 21st St.
Washington, DC 20009
Phone:   (916)456-1618
pkirchgessner@travisa.com
www.travisa.com

**Howard L. Kirschenbaum**
Manager Passenger Sales
Korean Air
1813 Wilshire Blvd., 1st Fl
Los Angeles, CA 90057
Phone   (213)484-5765
Fax   (213)484-5799
kirschenbaumh@laxda.koreanair.com
www.koreanair.com

**Jennifer R. Kleman, CHSP**
Business Travel Sales Manager
Crowne Plaza Hotel & The Loft
  Hotel
33 E Nationwide Blvd.
Columbus, OH 43215
Phone   (614)461-2613
Fax:   (614)461-7786
kleman@columbushospitality.com
www.columbushospitality.com

**Maria Koch**
Account Executive
TQ3Navigant
5118 Hunt Club Rd
Racine, WI 53402
Phone   (262)681-0732
maria.kochl@q3navigant.com
www.tq3navigant.com

**Michael Koetting**
Executive Vice President
Carlson Wagonlit Travel
701 Carlson Pkwy., MS 8208
Minneapolis, MN 55305
Phone   (763)212-1832
Fax   (763)212-8289
mkoetting@carlsonwagonlit.com

**Barbara Kogen**
Sales Development
Dendant Car Rental Group
6 Sylvan Way
Parsippany, NJ 07054
Phone:   (973)496-3434
Fax:   (973)496-3583
barbara.kogen@cendant.com

**Susan M. Koller**
National Account Manager
Travel Command/Command
  Management Services
570 W 6th St., Ste. 2001
Chanhassen, MN 55317
Phone:   (952)368-2388
susan@travelcommand.com
www.travelcommand.com

**G. Paul LeBlanc**
Vice President, Sales & Marketing
Warwick International Hotels
1776 Grant St., 14th Fl
Denver, CO 80203
Phone    (303)318-7287
Fax:    (303)318-7288
gpleblanc@warwickhotels.com
www.warwickhotels.com

**David LaCompte**
President
Short's Travel Management
6340 Glenwood, Bldg. 7
Overland Park, KS 66202
Phone:    (319)433-0711
Toll Free: (877)349-9386
Fax:    (319)234-2490
dlacompte@shortstravel.com
www.shortstravel.com

**W. David LaCompté**
President
GlobalStar North America
6340 Glenwood, Bldg. 7
Overland Park, KS 66202
Phone    (913)677-7777
Fax:    (913)831-1685
dlacompte@globalstartravel.net
www.globalstartravel.net

**Barry M. Lemley, CTC**
Principal
Lemley and Associates, Inc.
2426 Greenvale Road, Ste 207
Chevy Chase, MD 20815
Phone:    (301)652-6124
bml54@rman.com

**Marguerite Lennon**
Regional Commercial Manager,
     North America & Asia Pacific
UATP
1301 Pennsylvania Ave. NW
Washington, DC 20064
Phone:    (202)626-4086
Fax:    (202)626-4242
mlennon@uatp.sodasprings@veri
.on.net
www.uatp.com

**Robert Lepisto, CTC**
Senior Vice President Sales &
     Marketing
Sea Dream Yacht Club
2501 S Bayshore Dr, PH1B
Coconut Grove, FL 33133
Phone    (305)631-6105
Toll Free (800)707-4911
Fax    (305)856-7599
blepisto@seadreamyachtclub.com
www.seadreamyachtclub.com

**Olivia M. Leparacz**
Manager
American Express Travel
14935 NE 24th St., B-101
Bellevue, WA 98052
Phone-    (425)649-2827
Fax    (425)649-2828
v-olvil@microsoft.com

**Penni LeRoy**
Director of Business Travel Sales
Westin Dallas Fort Worth Airport
4545 W John Carpenter Frwy.
Irving, TX 75063
Phone:    (972)570-2415
Fax    (972)610-2471
pleroy@theharveydfw.com

**Bob Levine**
Director of Sales, Boston
Dav El of Boston, Inc
200 Second St.
Chelsea, MA 02150
Phone:    (617)884-2600 X116
Toll Free: (800)922-0343
Fax:    (617)884-2707
bmblevine@davel.com
www.davel.com

**Cindy C. Lewis**
Director, Business Development
WorldTravel BTI
5620 LBJ Fwy, Ste 410
Dallas, TX 75240
Phone:    (972)763-3328
Toll Free: (800)999-0959
Fax    (469)522-5672
cindy.lewis@worldtravel.com

**John W. Lewis**
President, Chief Executive Officer
Travel Management Partners, Inc.
3725 National Dr., Ste. 210
Raleigh, NC 27612
Phone:    (919)782-3810
Fax    (919)782-3595
johnl@tmptravel.com
www.tmptravel.com

**Matt P. Lewis**
Business Travel Sales Manager
Hotel Nikko, San Francisco
222 Mason St.
San Francisco, CA 94102
Phone:    (415)394-1150
Fax    (415)621-0455
mlewis@hotelnikkosf.com
www.hotelnikkosf.com

**Derek Lewiton**
Vice President Sales
ITA Software, Inc
141 Portland St., Ste 700
Cambridge, MA 02139
Phone:    (617)714-2647
derek@itasoftware.com
www.itasoftware.com

**Susan Robin Lichtenstein**
National Sales Manager
Concton Global Services
24 Krystal Dr.
Somers, NY 10589
Phone    (914)243-6261
susan.lichtenstein@cgscompanies
.com
www.cgscompanies.com

**Robert H. Lichtman**
Partner
The Corporate Solutions Group
11 Pelitzer Dr.
Menlo Park, CA 94025
Phone    (650)324-4008
Fax:    (650)322-9330
rlichtman@thecsg.com
www.thecsg.com

**Keir Lieberman**
Director, Multi-National Accounts
Air New Zealand
1960 E Grand Ave.
El Segundo, CA 90245
Phone    (800)906-5494 X1
Fax:    (415)276-6319
keir.lieberman@airnz.com
www.airnewzealand.com

**David Lim**
Chief Marketing Officer
AMTRAK
#10 G St. NE, 3rd Fl
Washington, DC 20002
Phone-    (202)902-4864
Fax    (202)906-4446
limd@amtrak.com

**Melinda A. Miller**
Business Travel Sales Manager
Sheraton Music City
777 McGavock Pike
Nashville, TN 37214
Phone:   (615)231-1284
Fax:   (615)231-1120
mmiller@sheratonmusiccity.com
www.sheratonmusiccity.com

**Peggy Miller**
Vice President, Global Sales
Dav El Chauffeured Transportation
   Network
200 Second St
Chelsea, MA 02150
Phone   (312)932-0010
Toll Free: (800)922-0343
Fax.   (312)922-0211
pmiller@davel.com
www.davel.com

**Robert L. Miller**
Assistant Vice President
LJK Companies, Inc.
10225 Yellow Circle Drive
Minnetonka, MN 56343
Phone:   (952)944-5462
Fax   (952)926-2620
rmiller@ljkco.com
www.ljkco.com

**Ryan Miller**
Director of Entertainment & Media
   Sales
Dav El Los Angeles, Inc.
9878 Wilshire Blvd.
Beverly Hills, CA 90210
Phone.   (310)623-7926
Toll Free: (888)897-9171
Fax.   (310)645-8865
rmiller@davel.com
www.davel.com

**Marty Milligan**
Director of Corporate Development
Brandywine Conference & Visitors
   Bureau
One Beaver Valley Rd.
Chadds Ford, PA 19317
Phone:   (610)565-3679 X226
mmilligan@brandywinecvb.org

**Alan Minton**
Vice President Marketing & Sales
Cornerstone Information Systems
304 W Kirkwood
Bloomington, IN 47404
Phone:   (812)269-0014
Toll Free: (800)276-8255
Fax   (812)330-5181
aminton@ciswired.com
www.ciswired.com

**Ran Miyanaga**
Hotel Program Coordinator
JTB USA, Inc.
810 Seventh Ave., 34th Fl.
New York, NY 10019
Phone:   (212)698-4951
Fax:   (212)246-9062
rmiyanaga@hq.jtbusa.com
www.jtbusa.com

**Rory Mize**
Consultant
Solutionz Group
926 Park Lake Circle
Maitland, FL 32751
Phone   (407)647-4766
mxy@solutionz.com
www.solutionz.com

**Mary Molloy**
Director of National Accounts
Hyatt Hotels Corporation
1426 Harvard Ave., Ste 492
Seattle, WA 98122-3813
Phone   (206)382-1999
Fax:   (206)382-0646
mmolloy@hyatt.com
www.hyatt.com

**Joseph Monaghan**
Senior Vice President – Business
   Development
Tri-Pen TravelMaster Technologies, LLC
New York, NY
Toll Free: (866)434-8518
Fax   (866)434 8518
joe.monaghan@travelmaster.com
www.travelmaster.com

**Denise Mondrey-Brunson**
Corporate Sales Manager
Holiday Inn Midtown
440 W 57th St.
New York, NY 10019
Phone:   (212)581-8100
Fax   (212)581-0889
dmondrey@hotmail.com
www.hi57.com

**Kelly Monks**
Marketing Manager
Cathay Pacific Airways
360 Post St., Ste. 300
San Francisco, CA 94108
Phone   (415)982-3242
Fax:   (415)397-8731
kelly_monks@cathaypacific.com
www.cathay-usa.com

**Rowena Montaña**
Sales Manager
Sheraton Danbury Hotel
18 Old Ridgebury Rd
Danbury, CT 06810
Phone   (203)830-5139
Fax   (203)798-7735
rmontaña@sheratondanbury.com
www.sheraton.com/danbury

**Sarah Moon**
Business Travel Manager
The Lenox & Copley Square Hotels
61 Exeter St. at Boylston
Boston, MA 02116
Phone:   (617)421-4977
Fax   (617)266-7905
smoon@lenoxhotel.com

**Greg Moore**
Vice President
Management Alternatives, Inc
48 Tenby Chase Dr
Newark, DE 19711
Phone   (302)355-5594
greg.moore@trnnl.net

**Tammy Morgan**
General Manager
Carlson Wagonlit Travel
1881 Valley View
Farmers Branch, TX 75234
Phone.   (972)277-2421
Fax:   (972)484-4538
tmorgan@carlsonwagonlit.com

**Lynn Morris**
Travel Sales Manager
Sheraton Yankee Trader & Sheraton
   Yankee Clipper
321 N Ft. Lauderdale Beach Blvd.,
   A1A
Fort Lauderdale, FL 33304
Phone   (954)265-3005
Fax:   (954)463-2469
lynn.morris@sheraton.com
www.sheraton.com

Phil A. Roberts, CCTE
President & Chief Executive Officer
PAR Travel Tech, Inc
7209 Union Rd., PO Box 339
Clayton, OH 45315
Phone    (937)833-1515
Fax      (937)833-1505
phil.roberts@partraveltech.com
www.partraveltech.com

Brian D. Robertson
Chief Operating Officer
RADIUS/Vision 2000 Travel Group
1200 Sheppard Ave. E, Ste. 201
Toronto, M2K 2S5
Canada
Phone:   (614)487-5385
Toll Free: (800)475-9494
Fax:     (416)225-7334
.brandivision2000.ca
www.vison200.ca

Toni Rodgers
National Business Travel Sales
  Manager
Marriott West Loop by the Galleria
1750 W Loop S
Houston, TX 77027
Phone    (713)624-1563
Fax      (713)624-1568
toni.rodgers@hhrco.com
www.marriotthotels.com/houmd

Elisabete M. Rodrigues
Director of Business Travel
The Fairmont Royal York
100 Front St. W
Toronto, ON M5J 1E3
Canada
Phone:   (416)860-4562
Toll Free: (800)441-1717
Fax:     (416)368-8148
elisabete.rodrigues@fairmont.com
www.fairmont.com

Elena Rodriguez
Director, Corporate & Incentive
  Sales
Cunard Line
24303 Town Center Dr., Ste 200
Valencia, CA 91355-0908
Phone:   (305)386-7715
Fax:     (661)753-1380
elrodriguez@cunard.com

Barry Rogers
Senior Consultant
TCG Consulting, LLP
619 Ridge Ave.
Evanston, IL 60202
Phone:   (847)869-5675
Fax:     (847)556-0842
barry.rogers@tcgconsulting.net
www.tcgconsulting.net

Selena D. Rogers
Director, Corporate Accounts
The Wall Street District Hotel
15 Gold St. at Platt St.
New York, NY 10038
Phone:   (212)232-7832
Fax:     (212)269-9569
srogers@wallstreetdistrict.com
www.wallstreetdistrict.com

Kyle R. Rogg
Vice President, Customer
  Operations
Corporate Lodging Consultants, Inc.
8110 E 32nd N
Wichita, KS 67226
Phone    (316)219-4268
Toll Free: (800)835-4045
krogg@corplodging.com
www.corplodging.com

JoEllen Rooney
Senior Account Executive
Marriott International, Inc
1201 Market St
Philadelphia, PA 19107
Phone:   (864)530-5234
Fax:     (610)940-1060
joellen.rooney@marriott.com

Brenda Rose
Director of Product & Market
  Development
BostonCoach
69 Norman St.
Everett, MA 02149
Phone:   (617)394-3751
brenda.rose@fmr.com

John Rose
President
Travel Guard Client Services
1039 Ellis St.
Stevens Points, WI 54481
Phone:   (715)345-1061 X14300
Toll Free: (866)630-1136
Fax:     (715)345-1397
jrose@tgclientgroup.com
www.tgclientservices.com

Norman Rose
President
Travel Tech Consulting
951 Old County Rd., #157
Belmont, CA 94002
Phone:   (650)345-8510
Fax      (650)345-7590
norm@traveltechnology.com
www.traveltechnology.com

Timothy P. Rose
President
Flyte Tyme Worldwide
81 Franklin Tpke.
Mahwah, NJ 07430
Phone:   (201)529-1452 X7675
Fax:     (201)529-2051
timr@flytetymelimo.com
www.flytetymelimo.com

Jay A. Roseman
Vice President
American Express Company
5000 Atrium Way
Mt Laurel, NJ 08054
Phone    (856)222-3932
Fax      (856)222-3955
jay.a.roseman@aexp.com

Cheryl Rosner
President, Corporate Travel
Expedia Corporate Travel
3150 139th Ave. SE
Bellevue, WA 98005
Phone:   (669)355-1181 X1181
cresner@expedia.com

Gregory Ross, CCTE
Executive Account Manager
Christopherson Business Travel
5588 S Green St.
Salt Lake City, UT 84020
Phone    (801)327-7753
Fax      (801)327-7707
greg.r@cb-travel.com
www.christophersontravel.com

Christopher Rossi
Vice President Sales & Marketing
  North America
Virgin Atlantic Airways
747 Belden Ave.
Norwalk, CT 06850
Phone    (203)750-2129
Fax      (203)750-6430
chris.rossi@fly.virgin.com
www.flyvirgin.com

**Kenneth Silverman**
Chief Executive Officer
Infinity Aviation Group
160 Jeremy Hill Rd.
Pelham, NH 03076
Phone: (603)635-8506
Toll Free: (800)571-0760
Fax: (603)635-1072
ken@infinityjets.com
www.infinityjets.com

**Ellen Singleton**
Sales Manager, Individual Travel
Hyatt Regency Denver Tech Center
7800 E Tufts Ave.
Denver, CO 80237
Phone: (303)714-4622
Fax: (303)716-4671
esingleton@hyatt.com
www.techcenter.hyatt.com

**Kim Sinistore**
Deputy Director of Tourism
Westchester County Tourism
222 Mamaroneck Ave., Ste. 100
White Plains, NY 10609
Phone: (914)995-8502
Toll Free: (800)833-9282
Fax (914)995-8505
kab6@westchestergov.com
www.westchestertourism.com

**Glenda J. Sipes, CTC**
National Account Manager
Traveline Travel Services
8434 Mentor Ave.
Mentor, OH 44060
Phone: (440)602-8040
Toll Free: (888)874-7404
Fax (440)602-8099
gsipes@traveline.com
www.traveline.com

**Mary Sipes**
Senior Sales Manager
Hyatt Regency Baltimore
300 Light St
Baltimore, MD 21202
Phone: (410)605-2858
Fax: (410)605-2870
msipes@hyatt.com
www.baltimore.hyatt.com

**Cathy A. Sivoli**
Travel National Account Coordinator
Oakwood Worldwide
2222 Corinth Ave.
Los Angeles, CA 90064
Phone: (310)444-2566
Fax (310)444-2210
csivoli@oakwood.com
www.oakwood.com

**Régine Sixt**
Executive Vice President Marketing
& Sales
Sixt rent a car
Zugspitzstr. 1
82049 Pullach,
Germany
Phone: 011490897744440
Fax: 011490897744484254
reservierung@sixt.com
www.sixt.com

**Ed Skapinok**
Regional Director of Sales &
Marketing
Larkspur Hospitality
555 Howe Ave
Sacramento, CA 95825
Phone: (916)644-1217
Fax: (916)644-1216
eskapinok@larkspurhotels.com
www.larkspurhotels.com

**Allan G. Slan**
Executive Vice President
RADIUS - The Global Travel
Company
4330 E W Hwy., Ste. 1100
Bethesda, MD 20814
Phone: (301)941-0369
Fax: (301)718-4290
aslan@radiustravel.com
www.radiustravel.com

**Heather Smith**
Business Travel Sales Manager
Hyatt Morristown
3 Headquarters Plz.
Morristown, NJ 07960
Phone: (973)889-2006
Toll Free: (800)233-1234
Fax: (973)898-0726
hsmith@hyatt.com

**Jackie A. Smith**
Corporate Sales Manager
Worldspan
2015 Marina Way
Buford, GA 30518
Phone: (770)563-6339
jackie.smith@worldspan.com
www.worldspan.com

**John Smith**
President & Chief Executive Officer
Tower Travel Management
One Tower Ln., Ste. 2620
Oakbrook Terrace, IL 60181
Phone: (630)928-7100
Toll Free: (888)897-8785
john.smith@towertravel.com
www.towertravel.com

**Patricia Smith**
President
Smith Limpusine Co., Inc.
876 W 67th St
New York, NY 10036
Phone: (212)247-0945
Fax (212)247-0370

**Vivian Smith**
Regional Director - Business
Development
Tower Travel Management
One Tower Ln., Ste. 2620
Oakbrook Terrace, IL 60181
Phone: (630)928-7100
Fax: (630)954-3018
vivian.smith@towertravel.com

**Scott A. Solombrino**
President & Chief Executive Officer
Dav El Chauffeured Transportation
Network
200 Second St.
Chelsea, MA 02150
Phone: (617)887-0900
Toll Free: (800)922-0343
Fax: (617)889-5133
www.davel.com

**David Sonricker**
Senior Vice President & General
Manager
World Travel
321 N Clark St., 4th Fl
Chicago, IL 60610
Phone: (312)705-2894
dave.sonricker@worldtravel.com
www.worldtravel.com

**Tom Wilkinson**
Senior Vice President
Partnership Travel Consulting, Inc
17 W Shore Dr
Pennington, NJ 08534
Phone:    (609)818-0549
tomk@partnershiptc.com
www.partnershiptc.com

**Jan N. Willbanks**
Chief Executive Officer
Connections & DirectConnections
220A Twin Dolphin Dr
Redwood Shores, CA 94065
Phone    (650)619-0554
Fax:    (650)632-1562
jan@connectionsww.com

**Angela O. Williams**
Director of Business Travel
Wyndham Chicago
633 N St. Clair St
Chicago, IL 60611
Phone:    (312)274-4409
Fax    (312)274-4442
agwilliams@wyndham.com
www.wyndham.com

**Kathleen L. Williams**
Director of Sales & Marketing
Narvan Enterprises, Inc.
1430 7th Ave
San Diego, CA 92101
Phone    (619)687-8318
Toll Free:(800)604-6835
Fax:    (619)239-0138
kwilliams@qualityinnsandiego.com
www.qualityinnsandiego.com

**Karen Wilson**
Director of Business & Leisure
   Sales -Gaylord Texan Resort
Gaylord Hotels
1501 Gaylord Trail
Grapevine, TX 76051
Phone:    (817)778-3036
Fax:    (817)778-3098
kwilson@gaylordhotels.com
www.gaylordhotels.com

**Joni Wiu**
Director of Sales & Marketing
Holiday Inn Select Naperville
1801 N Naper Blvd.
Naperville, IL 60563
Phone    (630)445-6319
Fax:    (630)505-1984
joni@naperselect.com
www.naperselect.com

**Victoria A. Wolford**
President
Tri-Pen Management Corporation
590 Madison Ave , 21st Fl.
New York, NY 10022
Phone:    (212)489-8583
Fax:    (212)489-8347
vwolford@tri-pen.com
www.tri-pen.com

**Denise Womble**
Vice President, Sales &
   Reservations
Independence Air
45200 Business Ct
Dulles, VA:20166
Phone:    (703)872-7118
Fax:    (703)387-7779
denise.womble@flyi.com
www.fly.com

**Linda R. Woo**
National Director of Business Travel
   Sales
Omni Hotels
7825 Highlands Villiage Pl, Ste 510
San Diego, CA 92129
Phone:    (858)780-9508
Fax:    (858)780-8931
lwoo@omnihotels.com
www.omnihotels.com

**David A. Wood**
President & Chief Executive Officer
Trondent Development Corp
1300 S Grove Ave., Ste. 204
Barrington, IL 60010
Phone:    (847)277-0800 X224
Fax    (847)277-0805
dwood@trondent.com
www.trondent.com

**Dexter E. Wood, Jr.**
Vice President -Feasibility
Host Marriott Corporation
6903 Rockledge Dr., Ste. 1500
Bethesda, MD 20817
Phone:    (240)744-5785
Fax:    (240)744-5785
dexter.wood@hostmarriott.com
www.hostmarriott.com

**Laurie E. Wooderson**
Corporate Sales Manager
Worldspan
43455 Vsrp Ct
Northville, MI 48167
Phone:    (248)349-6656
Fax    (248)349-6656
laurie.wooderson@worldspan.com
www.worldspan.com

**Mike Woodward**
Vice President, Account
   Management
Carlson Wagonlit Travel
20 Kensington Rd.
Hampton Falls, NH 03844-2204
Phone:    (603)926-9727
Fax    (603)926-2416
mwoodward@carlsonwagonlit.com

**Jane Worrow**
Regional Manager-Account Services
Travizon
10 State St.
Woburn, MA 01801
Phone:    (781)994-1257
Fax    (781)342-6128
j.asisnanaw@travizon.com

**Debbie Wyllie**
Business Development Manager
Travelport Corporate Solutions, Inc.
1148 Church St
San Francisco, CA 94114
Phone    (415)206-9891
debbie.wyllie@travelport.com
www.travelport.com

**Demetra Xifaras**
Regional Director, Account Services
Travizon
10 State St.
Woburn, MA 01801
Phone:    (781)994-1257
asiscanaw@travizon.com

**Mihaeng Yang**
Manager of International Sales
RIHGA Royal Hotels
T-104-19, Tatsukimachi
Shinjyuku-ku
Tokyo, 369-8632
Japan
Phone-    011813320918S0
Fax    011813320918900
yang.mihaeng@rihga.co.jp
www.rihga.com

# EXHIBIT C

2005

Global

Directory

A C T E   Members

Alphabetical by Company
(as of 18 January 2005)

ACTE



**ACTE Members by Company**

**3M Company**
Steven McDonald
Janet Sophie

**A.T. Kearney, Inc.**
James Haddow
Margaret Hansen
Lisa Meister

**A-1 Limousine, Inc.**
Malcolm Frankel
Jeffrey Starr

**A1A Airport &**
**Limousine Service**
Rick Versace

**AARP**
Cynthia Jefferson

**AB Electrolux**
Jo-Achim Hamburger

**ABB, Inc.**
Craig Anderson
Sveta Danielson
Diane Piquette

**Abbott Laboratories, Ltd.**
Jerann Dosemagen
Atel Hanna

**ABC Corporate Services**
Jade Draper-Cozzoro
Beverlee Patterson

**ABN AMRO**
Joanna Altre
Sally Daniels
Dennis Poggioli

**ABSA Group**
Leon Kruger

**Accenture**
Mary Bastrenter
Caterina Delpech
Irene Laong
Margaret McGrath
Patricia Raubenheimer
Charlene Rhaeder
Elke Wiese

**Accenture -**
**Procurement Solutions**
Darren Waite

**Accor DGMVI**
Veronique Lapointe
Patrick Mendes

**Accor Dorint**
**SMARD GmbH**
Reinar Siebers

**ACCOR Hotels & Resorts**
Ivan De Lantsy
Ann Shutte
Jo Stevenson

**ACCOR**
**International Sales**
Denys Seppey

**Acquis Consulting Group**
Randall Kane

**AD Associates**
Alistair Duncan

**Adam's Mark**
**Hotels & Resorts**
Pamela Damaden

**Adidas-Salomon AG**
Achim Schmitt

**Adobe Systems**
**Incorporated**
Janica Coley

**The Adolphus Hotel**
Scott Hebert

**ADP Travel**
Deborah Ryan-Pelletier

**Advance**
**Magazine Group**
Susan Goldfarb

**Advanced Financial**
**Solutions (AFS)**
Kate Sebrant

**Advanced Travel Partners**
Gary Hance

**AdvancePCS**
Anita King

**Advantage**
**Travel Management**
Tim Shaughnessy

**AEGON**
Jennifer Ellis

**Affinia Hospitality**
Elisa Bennett

**African**
**Explorations Limited**
Bertha Miquel

**Agilent Technologies**
**Singapore Pte. Ltd.**
Sharin Diana Gomez

**AICPA**
Cheryl Rosen

**Aim International**
**Management**
Sam Andrews

**Air Canada**
Reg Harvey
Williate Walls

**Air Chefs**
Kai Santos

**Air France**
Vincent Audusseau

Thierry Bohn
David Bruce
Vincent Costa
Francesco Chesterione Zilli
Bjoern Dunkle
Michel Francois
Felip Francois-Xavier
Bruno Georgelin
Sylvain Gracios
Eric Heilmann
Antoine Huet
Fredetic Kahane
Bertrand Lamoureux
Frederic Martinez
Brett Nichols
Marie Claire Nordkreuzoff
Christina Oummeres
Richard Pasichna
Javier Santamaria
Daniele Talico
Sauro Vannall
Corinne Woman

**Air Products &**
**Chemicals, Inc.**
Angeline Broeg
Adrianna Welsh

**Air Services**
**International Pte Ltd**
Ida Tan

**Airdricko**
**International Inc.**
Luigi Colazzi

**Airflek - Worldwide**
**Aircraft Charter**
Frank Hokup

**Airlink Systems**
Richard Gintz

**AirPlus International**
Richard Crum
Thorsten Graef
Spencer Hanlon
Alexander Housten
Amy Padgett
Michael Schneider
Larry Simon
Juergen Thomsen
Lisa Walls

**AirTran Airways**
Jim Caldwell
Jeffrey Costa
Gail Eutsler, CTC
Bill Howard

**Akzo Nobel**
Arnold van Griethuysen

**Alaska Airlines**
Jeff Cacy
Virginia Carruthers
Toni Freeberg

**Alaska Airlines -**
**Horizon Air**
Tara Meehan

**Alcan Inc.**
Claude-Andre Beaudoin

**Alcatel Singapore Pte.**
**Ltd.**
Cheryl Yew

**Alcoa Inc.**
Patricia Heinz

**Alfa Laval Europe**
Alexandra Noensk Jones

**Algarquin Travel & MKI**
**Conference Management**
Ron Greenwood
Mikael Greenwood
Jean-Paul Varnalis

**Alitalia Airlines**
Linda Rylott Rooney

**All Nippon Airways**
Thomas Borgo
Naohiro Shiraishi

**Alliance Capital**
**Management Corp.**
Doris Schulze

**Alliant AG Reinsurance**
**Branch Asia Pacific**
Steffen Holm

**Allied Domecq PLC**
Richard Reid

**Allstate**
**Insurance Company**
Jill Lindenmuth

**Altria International, Inc.**
Adam Yargic

**Amadeus e-Travel**
Michael Bailey
Frederic Barou
Daniele Becceri
Laurent Chartier
Josephina Chew
Sergio Contaldo
Gabriel Cuche
Elizabeth Dakin
Jones Gestfal
Klaus Goddard
Matt Hausmann
Marcos Isaac
Yanick Larose
Steve Maier
Iain McDonald
Annie Mourre
Peter Muredu
Peter Rauhrmann
Myke Ross
Peter Smith
Wolfram Wagner
Katharina Westgate
Owen Wild



**Amdocs, Inc.**
Donna Merda

**America Online, Inc.**
Rebecca Zurk

**America West Airlines**
Ron Cole

**American Airlines**
Sue Lew
Alki Nahiggolan

**American Bar Association**
Mary Bleakley

**American Express**
Kaveh Airak
Colin Bardley
Shane Berry
Carina Bjorkelund
Anders Bohlin
Brenda Brooks
Laura Brown
Ejwild Caldwell
Nancy Carlin
James Crotty
Matthew Danza
Stephanie Dahl
Ronald Dilao
Mark Douglas
Marc Dumortier
Claire Durkin
Jeff Eager
Colleen Edser
Jerker Elming
Lee Fimmen
Francois Gautier
Michael Green
Emmanuel Gulrado
Deborah Haas
Shelleigh Hannah
Katharine Harris
Gayle Harrison
Bernard Hartop
Rex Heinemari
Daniel Hughes
Marnie Hughes
Mike Jackson
Sharon Jelicit
Peter Jones
John Krausas
Paul Labelle
Laura Lane
Denyse LaRose
Daniel Leahy
Stephanie Leung
Andrea Levine
Mack Livingston
Catherine Mabey
Anders Magnusson
Susan Mbova-Keisero
Sharon McGraw
Andrew McGraw
Jeffrey McManamin
Richard Miller
Shyrlene Moore
Eileen Morin Barnas
Michael Murtagh
Timothy Murphy
Al Norman
Juan Nazal
Patrick O'Halloran
Henry Rampalli
Stephen Ridroni

Jay Roseman
Mischell Schaefer
Frank Schnur
Michael Schuller
Herve Seidly
Glenn Streto
Joe Perman
Paul Toeptone
Paul Van Deventer
Salvatore Vitale
Stephan Wakeman
Todd Watterson
Mark Webb
Ladie Williams
Johari Wilson
Cedric Warl
Douglas Wright
John Zelith

**American Express Business Travel**
Wendy Gonzalez
Thomas Hanichel
Frank Joe

**American Express Canada**
Charles Roumas,
Michael Bingham
Frank Guizzi
Scott McRocle
Andrew Pilkington

**American Express Cards**
Pamela White

**American Express Corporate Meeting Solutions**
Shimon Avish
Scott Eanes
Tom Riley

**American Express Corporate Services**
Geert Behets
Petil Centurione-Schafer

**American Express Corporate Travel**
Henry Blinder
Benedicte Feltbeim

**American Express Europa Ltd.**
Liz Emmott
Cecilia Quesadechoire
Pearse Reynolds

**American Express International Inc.**
Howard Allen
Winfried Barczaitis
Edwin Cheng
Cindy Chua Li Hoon
Jeremy Findlay
Stefanie Koh Lin Siew
Lily Poon
Bradley Prendoe
Nairiz Sieger
Mark Tulner

**American Express One**
Sandra Wall

**American Express S.E.I.**
Jean-Luc Durant

**American Express Services Europa**
Pieter Rieder

**American Express Travel**
John Brahm
Warren TannenEtis

**American Express Travel Related Services**
Virginia Cornul
Karl Eksteich
Nancy Farciarly

**American Express TBS**
Federico Serrano

**American Express Voyages D'Affaires**
Marc-Pierre Lebault

**American Family Insurance**
Michael Castanello-CCTE

**American Management Association**
Danila Locks

**American Management Systems**
Kenan VanBuskirk

**American Red Cross**
Dawn O'Hearn

**American Standard Companies**
Thomas Barrett
Ernest Gussee, Jr.

**American Standard Europa**
Imperia Rausch

**Amtrak**
Dennis Gratiani
David Um

**ANA-All Nippon Airways Co. Ltd.**
Nina Gopal
Kaoji Sugino
Robert Thomas

**Anderson Corporation**
Fredrica Nord

**AngloGold**
Basil Chianz

**Anheuser-Busch Companies, Inc.**
John Dunlap

**ANZ Investment Bank**
Angela Westlake

**Aon Corporation**
Lisa Rowe

**Apollo**
Winnie Cruz-Ding

**Applera Corporation**
Suzen Moye-CCTE

**Applied Materials, Inc.**
Kathryn Trebitz

**AQUA Software Products Inc.**
Sarah Campbell
Mark Ferguson

**Arabella Holding (Pty) LTD**
Michelle Van der Westhuizeh

**ARC**
Barry Lemley, CTC
Jasmine Rehol
G Theodore Saserud

**Arcanos Inc.**
Donna Anton
Clement Ng

**Area Travel Agency Ltd.**
Paul Hakala
Hanna Santala

**The Argent Hotel**
Lucky Sanabria

**Ariba, Inc.**
Catherine Kelley
Janet Leston, C.P.M.

**Asian Development Bank**
Stuart Hunter
Jean-Pierre Verblast

**Assurant Solutions**
Pamela Noonan

**AstraZeneca**
Clive Armitage
Josephine Noblett
Jayne Stephens
Magnus Thelander

**AstraZeneca AB**
Rune Wande

**AstraZeneca Pty. Ltd.**
Jill Summerville

**AT&T**
Angela Neagele

**ATA Airlines**
Michele Foltz
Larry Riley

**ATCO Travel Ltd.**
Karen Krauser

**ATI Technologies Inc.**
Kathy Whyte

ACTE Members by Company

**Atlas Copco Assp**
Xavier Housan

**Atlas Travel**
Kevin McKinnon

**Airific Hotels & Resorts**
Tina Steinfels

**Atos Origin**
Lucy Davidson

**ATP International**
Peter Baist
Adam Knights
Pamela Martin

**Austin Travel**
Jeffrey Austin

**Automatic Data Processing (ADP)**
Julie Allen-Hayes
Deolinda Da Costa

**Aventis**
Philip Cogbill
Jean Roussel

**Aventis Pharma International SA**
Peggy Tang

**Aventis Pharmaceuticals**
Robert Senz

**Aviances**
Jerry-Mei Theophile

**The Aviation Health Institute**
Farrol Kahn

**Avid Technology**
Laurie Masssuno

**Avis Europe PLC**
Nick Grandvoinet
Thomas Zieher

**Avis Rent A Car**
Edward Craswell
Fabio Lenci
Kathryn Louer
Belinda Porteous
Stephen Wright

**S.C.D. Holdings**
Henk-Jan Schipperheijn

**S.F. Saul Company – Hotel Olulalen**
Alison Robin

**BAE Systems**
Andrew Fletcher

**Bain & Company, Inc**
Linda Blos
Moira Kinzie

**Baker & MacKenzie, Wong & Leow**
Mary Tan

**Baker Hughes Business Support Services**
Colleen Marty

**Balboa Travel Management**
J. Willard Beth

**Baltimore Sun**
David Rosenthal

**Bank of America**
Roger Berowitz
Deborah Davis Steele

**Bank One Corporation**
Winifred Cleran

**Barclaycard**
Terry Noble

**Barclays Bank PLC**
Theresa Ng
Toby Withnell

**Barclays Capital**
Kenny Lo

**Barclays Group**
Alison Rogan

**Barloworld Logistics**
Brian Frederickx
Harold Mosia

**BASF South East Asia Pte Ltd**
Jonathan Tan

**Bausch & Lomb**
Cathy Corts

**Bayer CropScience Inc.**
Lindsay Clarke

**Bayer Inc.**
Frank Iemullo

**Bechtel Corporation**
Barbara Bird

**Beckman Coulter, Inc.**
Patricia Hout

**Beiersdorf Inc.**
Lisa Montaine

**Bell Canada**
Richard Robert

**Bell Travel Consulting Co.**
O.W. Bell

**Belo Corp.**
Marilyn Townsend

**Bertelsmann**
Hal Rudy

**Best Buy Canada Ltd.**
Yvonne Suford

**Best Travel**
Judy Anglada

**Best Western International, Inc.**
Jeff Brown
Paige Burton
Christopher Cope
Jim Damano
James Deutsch
Raelynn Hiebert
Kirsten Jegsen
Denise LaForest
Angela MacLean
Anna Marie Sanders
Sandra Taylor

**The Beverly Hilton**
Heather Dieter

**BHP Billiton**
Ann Bell
Lorna Marshall
John Winter

**Biomet Travel Inc.**
Michael Jamison

**The Black and Decker Corporation**
Peter Buckhart

**Black Entertainment Television**
Ofuakuer Oluakay-Kodjoe

**Blockbuster Inc.**
Elvis Abitez

**Bloomington Convention & Visitors Bureau**
Jim Tollis-MacDonald

**BMC Software**
Robert Hosking

**BMH Inc.**
David Murphy

**bmi**
Mimi McCulloch
Neil Telafitee

**BMO Financial Group**
Wendy Noseworthy

**BNP Paribas**
Anne Boh
Bee Leng Chan
Rebecca Goode
Chin Leng
Michelle Pathicote

**The BOC Group**
Chris Rose

**Boehringer Ingelheim Pharmaceuticals Inc.**
Kathryn Braun

**Boeing Travel Management Company**
Lindy Randall

**Bombardier Inc.**
Corinne Bélair

**Booz Allen Hamilton**
Hillary Dallas
Hoiig Su
Douglas Weeks

**Bosch Reisebuero GmbH**
Michael Beck

**Bose Corporation**
Gary Polito, CCTE

**The Boston Consulting Group, Inc.**
Nancy Doormann
Cécilia Thiriedal

**Boston Scientific**
Kevin Falvey

**BostonCoach Corporation**
Catherine Chaulet
Vikas Chawla
Michael Fogarty
Grant Mitchell
Todd Stephens

**BP**
Michele Buckland
Karina Harris
Virginie Pope
Alan Ryan
John Vogt

**Braintree Sourcing, LLC**
Donnalee Gberin

**Bridgestreet Corporate Housing Worldwide**
Helen Chatterjee

**Brighter PR**
Debbie Ryan

**Brinker International**
Kathy Goodwin

**Bristol-Meyers Squibb**
Philippe Darcus
Lisa Jacobsen

**British Airways**
Robert Brunner
Ian Haywood
Ludie Revie
Richard Terra

**British American Tobacco**
Timothy Morgans
Linda Robertson



ACTE Members by Company

Lara Khoo
Isabelle Koch
Michael Koetting
Annelies Krebs
Sharon MacKay
Stephen Martin
William McLean
Dan Miles
Jeff Munn
Christopher Ng
Eric Norberg
Lisa Paul
Carol Randall
Charles Regnier
Christophe Renard
Jennifer Richardson
Matt Scharin
Ralph Schlalen
Laura Stejbon
Steven Shook
Julie Speer
Christian Strolb
Erik van Marlous
Felix Vajtek
Cathy Voss
Tony Wagner
Martin Warner
Mark Widder
Gregory Wilcrek
Andrew Wilsch
Janine Wilson
Mike Woodward
Vanessa Young

**Carlson Wagonlit Woodside Travel**
Les Thomas

**Carrefour Corporation**
Kathryn Huffhines

**Cartage Houston**
Brenda Davidson

**Cassis Travel Services Ltd.**
Mark Scott

**Caterpillar Asia**
Hans Wong

**Cathay Pacific Airways**
Melthida Gamut
Michael McCoy
Scott Mowrer
Fred Ruggiero
John Walsh

**CBC**
Pauline Valiquette

**CBC/Radio-Canada**
Claude Laroche

**CCH Incorporated**
Ralph Roe

**Celistics**
Florence Chow

**Cendant Car Rental Group**
Chuck Fallon
Perry Fry
Ted Haller
Barbara Kogan
Robert Lambert
Road Liffz

**Cendant Corporation**
Wendy Blaney
Kimberly Bothel
Jonathan Siddons
Debra Taube

**Cendant Hotel Group**
Caroline Bonsi
Marian Blanchini
Connie Bite
Diane Dunn
W. Kevin MacKinnon
William Mastrangelo
Kathryn Phartz
Jean Thornton

**Cendant Travel Distribution Services**
Holly Kenney

**Century Hyatt Tokyo**
Naomi Ida-Kamibayashi
Takayoshi Tanaka
Miho Toga

**CGI - Global Sourcing**
Valerie De Castro

**Chevron Freeborn Marketing**
Boon Haw Loh

**Charles Schwab**
Curt Mattos

**The Charterhouse**
Raymond Siu

**ChevronTexaco**
Simone Chua
Beverley Field
Nancy Godfrey
Donna Headley

**Choice Hotels International**
Tammy Ballot
Jeff Harrison
David Kreindel

**Church Travel Services**
Val Henney

**Ciba Specialty Chemicals (Singapore) Pte. Ltd.**
Julie Lim

**CIBC**
Yvonne Kerns

**CIBT, Inc.**
Steven Diehl
Michael Muskurth

**CIFOR**
Purnomo Djatniko

**CIGNA**
Linda Dykes

**Cirque Du Soleil Inc.**
Nathalie Parent

**Cisco Systems Inc.**
Ralph Colunga
Jane Gardner
Arleine Ho
Laura Mann
Michael Parkin
Debbie Winston

**Citibank Commercial Cards Europe**
Vincent Envis

**Citicorp Diners Club International**
B. Victoria Cook
Faye Dangerfield
Kim Davenport
Mishie Freeman
Lourdes Santiago
Gerald Smith

**Citigroup**
Mary Kay Bellersen
Martin Cannings
Stephen Daly
Philip Glickman

**CLS Worldwide Chauffeured Services**
Doug Blakely

**CMM Consulting**
Cathrine Lundberg

**CMP Business Media Pte. Ltd.**
Emily Chia

**CMP Media LLC**
Jack Notaro

**CNA**
Susan Stanisz

**CNB, Inc.**
Richard Anderston

**Coast Edmonton Plaza Hotel**
Rhonda Hjorth

**Coast Hotels & Resorts**
Melanie Cook

**The Coca-Cola Company**
Elizabeth Calgiari
Donald Finch
Kaye Meinecz
Amando Somani, CCTE
Mavis Tan

**Comcast Corporation**
Deborah Bulles

**Commonwealth Bank of Australia**
Jean D'Souza

**Commonwealth Worldwide Chauffeured Transportation**
Ralph Duncan
Barry Durkin

**Como Hotels and Resorts**
Masinda Bennett
Michael Feulkner
Anna Hedges
Antonia Jones
Fiona Morgan

**Computer Sciences Corporation**
Emily Rademaker

**Concorde Hotels**
Frederik Bjorksater
Chris Crowley
Anna Karas
Bo Kim
Sara Pherson
Gema Vicado

**Concorde Travel**
Allen Luror

**Connexion by Boeing**
Jonas Degarth

**ConocoPhillips**
Allen Plumley

**Constellation Brands, Inc.**
Angela Francisco

**Consulting Strategies**
J. Grant Caplen
Mark Walton

**Continental Airlines**
Monica Cline
Charles Crowder
Marie Downey
Dave Hillman
Robert Jessma
Marguerite Lemon
John Slater
Skip Thompson

**Control Risks Group**
Damon Brenner

**Cooper Tire & Rubber**
Susan Antold

**Cornerstone Information Systems Inc.**
Gary Margais
Denise Key
Alan Minton

**Corning Incorporated**
Steven Ritter

Corporate Express
Nicola Peterson

The Corporate
Solutions Group
Robert Langsfeld

Corporate
Travel Directions
Edward O'Connor

Corporate
Travel Management
Fred Goldberger

Corporate Travel
Management Group
Jane Sasso
Liza Donovan Berry
Ana Maria Dawson

The Corporate
Travel Partnership
David Randall

Cost Avoidance
and Recovery
Enterprises, LLC
Thomas Hernfager

Country Club
Transportation
Karen Gajda-D'Andrea

Countryside Home Loans
Daniel Rayward

Courtyard by Marriott
Hotel Downtown Toronto
Loujayna El-Ashkhan

Cox Enterprises, Inc.
Bill Lepley

CRC Management, Inc.
Naomi Glaser

Credence Systems
Laura Hodgkinson

Credit Lyonnais
Magdalene Goh

Credit Suisse First Boston
Angie Agrapides
Vanessa Boudy
Pheh Fun Choo
Lynn Frank
Michelle Lee
Michael Molloy

Cisco Inc.
Margaret Thistle

Crowne Plaza –
Chateau Lacombe
Brenda Borson Jaines

Crowne Plaza Ottawa
Colleen Borinsth

Crowne Plaza
Toronto Don Valley
Kinga Rychalska

Crowne Plaza Vancouver
Alan Nadeau

CSA Group
Brenda Walters

C-SPAN
Ivy Brown

CTAIBA
Chris Terry

Cuatrecasas
Abogados, S.R.L.
Yolanda Domenech

Cummins, Inc.
Patricia Breeden

CW Government
Travel, Inc
Scott Guerrero

Czech Airlines
Karel Barta

D. Hillman &
Associates, Inc.
David Hillman

Dade Behring Inc.
Valerie Richards

Daiichi Pharmaceutical
Corp.
Joanna Wilson

The Daily Telegraph
Graham Boydston

DaimlerChrysler
David Weiner

DaimlerChrysler South
East Asia Pte. Ltd.
Kelly Chua

Dairyland Power
Cooperative
Marsha Smith

Dana Corporation
Robert Zartarian

DAT Trading As SN
Brussels Airlines
Pierre Dedenck

Databol, Inc.
Jane Roth

Davi El Chauffeured
Transportation
Robert Levine
Scott Solombrino

DBS Bank Ltd
Chee Pick Leng

De Beers
Craig Thomas

DeReers Canada
Corporation
Patricia Pitiglio

Dell Computer
Asia Pacific Pte. Ltd.
Geoffrey Tan

Dell Computer Company
Elizabeth Parston
Danny Meier

Deloitte
Michele Bryant
Valerie Gardner

Deloitte & Touche
Michael McMahon

Delta Air Lines
Jacki Brown
Joe Capalbo
Dan Cupertino
Joseph Delle Fave
Peter Hennaford
Jamie Harter
Don Jenkins
Chris Jones
Lee Macenczak
Scott Slater
Kevin Smith
Steve Smith
Rose Stratford
Kevin Stubier
Robert Wilkinson

Delta Chelsea Hotel
Lucy Chin

Delta Hotels
Lise Cadelois
Susan Deacon
Margaret McLaren
Lina Thompson

Denia Campbell
Associates Ltd
Denis Campbell

Departures Travel Inc
Michael Palmer

Deutsche Bank AG
Debra Dayton
Janet Soo
Petra Stange

Deutsche Post World Net
Susan Miller

Development
Bank of South Africa
Johan De Beer
Henry Mayer
Tom Snyman

Dimension Data
Jennifer Kopach

Diners Club Denmark
A/S/EBS Kort
Lene Camilla Groth

Diners Club Finland Oy
Jukka Rinta

Diners Club International
Greg Barclay
Gerald Burton
Tom Edgerton
Al Houston
Lorena Imbiato
James Kajd
Benny Lanoleele
Robin Nordberg
John McCann
John O'Hagan
Sherena Parsons
William Poulton
Rene Stynert
Heather Turk

Diners Club
Switzerland Ltd.
Michael Greeser
Anthony Helbling

Discovery
Communications, Inc.
Yukari Stein

Dolce International
Monica Ramos

Dominion
Deane Kelliher

Dominion Travel (Pty) Ltd
Angie Botha

DONG A/S
Majbritt Nøstgaard

Dow
Marll Van Wees

Dow Chemical
Linda Low

The Drake Hotel –
Chicago
Becky Leahy
Alicia Kees

Dresdner Kleinwort
Wasserstein
Sarveh Chin

Drury Hotels
Linda Eise

DSM Desotech
Kathy Gregoire

Dunkin Brands, Inc.
Rosemary Baker
Kitly Young

ACTE Members by Company

**DuPont**
Susann Bell
Nadine Devinst

**Dynegy**
Dan Longdamecre

**e-Travel Technologies, Inc.**
Don Churchill

**Eastman Chemical Company**
Donna Davis
Paul Montgomery

**Eastman Kodak Company**
James Beldy

**eCLIPSE Advisors**
Jon Elliott
Amy Lettich
Keb Liebenman
David McDonald

**EDS**
John Pavlasek

**Electrolux**
Chris Hunt

**Eli Lilly & Company**
Anne-Marie Christian
Richard Darley
Marco Diaz
Michael Kinney
George Odom

**Eli Research**
Kristen Gregory

**EMC Asia Pacific**
Olive Wong

**EMC Europa Ltd.**
Jessica Turner

**Emerson Electric Co.**
Michael Carbrey

**Emerson Process Management**
Patrick KF Cheah

**Emirates Airline**
Patricia Breakauer
Ted Brady
Volker Grainer
Rose Shukrallah

**Enpira International Ltd.**
Robert Loofan
David Seslinger
Robert Van Ess

**Enbridge Inc.**
Debbie Cook

**EnCana Corporation**
Susan Swanson

**Encore Travel Inc.**
Aldo DalCol

**Energizer**
Buron Buffkin

**Engen Petroleum Limited**
Csaba Bognar

**Enterprise Rent-A-Car**
Pat Malone

**Equitate Inc.**
Paul Buhrmeyer

**Ericson AB**
Alba Bernstein

**Ericsson Canada Inc.**
Terry Heuff

**Ericsson Inc.**
Vickie Burch

**Ericsson South Africa**
Hannah De Beer
Sally Klein
Albert Oosthuizen

**Ernst & Young LLP**
Kimberley Boswell
Linda Isenberg
Richard Lennarone

**Esselor Asia Pacific Headquarters**
Rosalind Chew

**ETA**
Mel Johnson
Karen McGee

**ETABid**
Cheryl Hutchinson

**ETS**
Christine Faufstich

**Eurocard AB**
Ulf Jerpema
Tomas Ransemar
Tina Zakasson

**Eurostar Group Ltd**
Louise Bell
Michael Davies
Dominique Margotin
Pascal Moycon
Eric Benoim
Alain van West

**Eurostar USA**
Fossy Tisedale

**Executive & Leisure Travel Agency**
Ucomba Uhumba

**Executive Sales Management**
Larry Cook

**Executive Travel SkyGuide**
Janet Ubarl CTC

**Expedia Corporate Travel**
Patricia Elliott
Rene Moheno
Simón Toth

**Expedia, Inc.**
Matt Hulett
Steve McNally

**Express Scripts, Inc.**
Ann Rieck

**Extreme Networks**
Nancy Gamez

**ExxonMobil Corporation**
Ellen Davis
John Foxwell
Josephina Wong
Evangelo Vegiatzis

**Fairmont, Copley Plaza Boston**
Cory Hagopian

**Fairmont, Hamilton Princess**
Geoffrey Hudspith

**Fairmont, Hotels & Resorts**
Nancy Holland
Suzanne McIntosh
Connie Polanec
Andrée Sakhari
Margo Stuart

**The Fairmont Hotel Vancouver**
LesliJean Kuhn

**The Fairmont, Queen Elizabeth**
Anna Varsamp

**The Fairmont, Royal York Hotel**
Elizabeta Rodrigues

**Fare Audit, Inc.**
Joseph Morrison

**Farrington American Express Travel Services**
Lily Agonoy Yau

**FCm Travel Solutions**
Jonathan Kolo
Suyin Lee

**Federal Express**
Sam Cawlkood
Judy Winters

**Federated Department Stores**
Bobbi Huber

**Federated Insurance Company, Inc.**
Steven Erchman

**Fidelity Investments**
Joyce Flinn
Michael Gunning
Martin Hudy

**Financial Times**
Schahenazade Daneshkhu

**Finland Travel Bureau**
Ari Ilonath
John Tom

**Finnish Broadcasting Company**
Tuija Shellman

**Finnish Business Travel Association, FBTA**
Jutta Loorens

**First Card**
Annika Johansson

**First Health**
Ann Saunders

**Flight Centre Comfort Business Travel Service Ltd.**
Lynda Yeo

**FlightExec**
Frank Da Costa

**FlightLock**
Wayne Fisher, CTC

**Fluor Corporation**
Thomas Beyl

**Flyte Tyme Travel**
Maria Ambrosio

**Flyte Tyme Worldwide Limousine**
Timothy Rose
James Totten

**FM Global**
Kariemarie Moscato

**Ford Motor Company**
Terence Grace
Robert Magnusi
Christopher Philpott
Yoshimi Yanagisawa

**Fortune Brands, Inc.**
Valerie Corrigan

**Fortune Travel Pte. Ltd.**
Choong Leng Ng

**Four Points Sheraton LAX Hotel**
Ray Bustamante

**Four Seasons Hotels & Resorts**
Carrie Calegari
Susan Davies
Cathy Harris
Christine Moran

**Franklin Covey**
James Thihourn

**Franklin Templeton Investments**
Lorraine Robertson

**Freeman**
Kelli McFay

**Fresenius Medical Care**
Joseph Lombari

**Freshfields**
Karen Dyta

**Friedman, Billings, Ramsey Group Inc.**
Elizabeth Farmer

**Frito Lay Inc.**
Cindi Ghormley CMP

**Frontier Airlines**
Thomas Allee, CCTE, MBA

**Fujitsu America, Inc.**
Kevin Vondenich

**GALIANT Consulting**
Andreas Weltauer

**Galileo International**
Bryan Carroll
Jill Lovelock
Marcee Suner

**Galileo Southern Africa**
Sulaiman Patel
Christina Tsakos

**Gambro AB**
Beate Christoleit

**Gambro, Inc.**
Mandy Price

**GBTA Ltd.**
Philip Carlisle

**GE Capital**
David Seidel

**GE Corporate Payment Services**
Michael Clough
Karen Glessner
Chris Yule

**GE CFS**
Patricia Green

**GE Healthcare**
Miranda Alfonso-Williams

**GE Healthcare Bio-Sciences**
Donna Bibbo

**Gelco Information Network**
Linda Orrvall

**Gem Limousine Service, Inc.**
Joseph Guliso
William Hegel

**General Dynamics C4 Systems**
Larry Burleson
Tracy Loper

**General Dynamics Corporation**
Laurie Campbell
David Hall
William Craig

**General Motors Europe AG**
Barbara Schaer

**General Motors of Canada**
Carol Forde

**Genzyme Corporation**
Teresa Fiore

**The George P. Johnson Company**
Scott Wein

**Georgia-Pacific Corporation**
Christine Adams

**GetThere**
Annette Forbes Marsden
Cathy Ladd Rodgers
Annaclia Lofstrand
Jeannie Long
William Marks
Raymond Pateoekas
Anna Salqvist
Steven Soto
Floyd Widener

**GetThere/Sabre Corporate Solutions**
Samantha Mrsko

**The Gillette Company**
Katherine Georgeopoulos

**GlaxoSmithKline**
Venetia Goh
Cathy Provancher
Barbara Wallace

**Global Travel Pte. Ltd.**
Peter Choo

**GlobalStar Travel Management**
Martin Metzler

**GlobalStar/Campbell Resources**
Bob Campbell

**Globelita Travel Marketing Inc.**
Joe Tuckel

**Goldman Sachs & Co Bank**
Patrick Ruegg

**Goldman Sachs (Asia) LLC**
Rossaru Yu

**Goldman Sachs International**
Anya Newton

**The Good Year Tire & Rubber Company**
Barb Hollandsworth

**Gouverneur Hotels**
Dorica Deitde

**Government of Canada – Treasury Board**
Sharron Tuckey

**Government of Ontario, Management Board Secretariat**
Carole Maher

**Grand Hyatt Seattle**
Mary Molloy

**Great-West Life/London Life/Canada Life**
Carol Paull

**Ground Travel Technology Team, Inc.**
Gregg Tarcdlin

**Grupo Real Hotels**
Xavier Lhidini

**GT3 Technology Team, Inc.**
Kathleen Tucka

**GTech Corporation**
Deirdre Morrison

**Guidant Corporation**
Deborah LeRoux

**Gulf Air**
Claye Whitten

**H.B. Fuller Company**
Dana Conway

**Haldor Topsoe A/S**
Lars Engmoes

**Halliburton Energy Services Inc.**
Mary Ann Harvey
Susan Smith

**Hamilton, Miller, Hudson & Fayne Travel Management Companies**
Terri Dzmitx
Bruce Migdal

**Hansel Oy**
Susanna Nairansm

**Harcourt, Inc.**
Janis Carney
David Samuels

**Hard Rock Hotel Chicago**
David Martell II

**Harley-Davidson Motor Company**
Alane Sutorn

**The Hartford Insurance & Financial Services Group, Inc.**
Peggy Hemphill

**Hawthorn Suites Hotels**
Al Bellcado
Terri Burchard
Faye Deloss
Beth Wein

**HDR, Inc.**
Teresa Woodard

**Health Canada**
Gary Kehoe
Sheila Murphy

**The Hertz Corporation**
Ann De Groote
Phillie Gomes
John Johnson
Patrick McClowry
Jeff Stewart

**Hewlett-Packard**
Hou-Lian Chow
Barbara Epstein
Jeff Kum
Lisa McLeod, CCTE
Evelyn Ng
Calvin Ngo

**Hickory Travel Systems**
Vicki Venndt

**Hillenbrand Industries, Inc.**
Janet Lewis

**Hillgate Travel**
Andrew Burch

**Hilton Canada**
Adriana Bloom

**Hilton Hotels Corporation**
Alida Canevari
Maureen Mackay

**Hilton Hotels of Boston**
Julie Brandon

ACTE Members by Company




**ACTE Members by Company**

**Hilton International**
Nicole Chapman
Andrew Craghill
Alexandra Hodges
Alistair Rodger

**Hilton International**
**Asia Pacific Pte Ltd.**
Angela Chew

**Hilton Montreal Airport**
Nathalie Jeghers

**Hilton Sales Worldwide**
Anita Cadyla
Craig Gardner

**Hilton Smelton**
Cindy Valentine

**Hilton Toronto**
Lirrie Sethi

**Hilton Vancouver**
**Metrotown**
Elaine Semson

**Hilton Worldwide Sales -**
**Canada**
Brenda Taft

**Hi-Mark Software**
Michael Griffin
Susan Quigley

**Hitachi Consulting**
Kit Kilgore

**Hitachi Data Systems**
Robin Gizzi

**Holcim Ltd.**
Raffaella Arnoldi
Mario Brand
Heinz Wuermli

**Honeywell International**
**Inc.**
Sandie Barker
Brenda Dye
Karl Kesler
Coleen Lira
Jeanine Young

**Honeywell Pte. Ltd.**
Agnes Choy

**Hong Thai Travel Services**
Wilson Kwek

**Hotel Century**
**Southern Tower**
Kei Nishimura

**Hotel Le Soleil**
Ellen Leung

**Hotel Nikko**
**San Francisco**
Daria Lane-Mason

**Hotel Okura (USA) Inc.**
Ted Matsumoto

**Hotelzon Netbook AB**
Annell Kullo
Kaisa Mauch

**Howard Hughes,**
**Medical Institute**
Nancy Doyle
Donald Whiteman

**Howrey Simon Arnold &**
**White, LLP**
Helen Kelly

**HRS**
Jenny Ng
Tobias Ragge

**HSBC**
Sylvia Follett

**Hudson's Bay Company**
Lisa Doyle

**Hyatt Hotels & Resorts**
Gerry Clark
Tristan Dowell
Nancy Goslan
John Gillespie
Luise Hormann
Nadja Horst
Silvie Marin
Donna Palmer
Joann Rumsey
Roberto Sarmiento
Richard Wood

**Hyatt Regency Atlanta**
Laura Clemmedie

**Hyatt Regency Baltimore**
Mary Sipes

**Hyatt Regency Pittsburgh**
Ralph Davis

**Hyatt Regency Reston**
Gelda Maule

**Hyatt Regency San**
**Francisco**
Alice Cheong, CTC
Lance Jespanson

**Ian Flint & Associates**
Ian Flint

**Iberia Airlines of Spain**
Jose Maria Alvarado
Federico Augh
Manual Toubes

**IBM**
Mike Polasky

**IBM - Expense**
**Reporting Solutions**
Helen Donovan

**IBM Business**
**Consulting Services**
Theresa Ryan

**IBM Business**
**Consulting Services**
Mark Williams

**IBM Business**
**Transformation Services**
**GmbH**
Angelika Maedruf

**ICI Group**
Lee Ann Murphy

**ICSNetwork LLC**
Lois Barbera
Harry Rienzo

**iJet Travel Risk**
**Management**
Bruce Mcjadoe
Rich Melody
Ron Wagner

**IKON Office Solutions**
Barbara Troutman

**Illinois Toll Works Inc.**
SiYoung Grabil

**Imation**
Mandie Campbell

**IMF**
Arthur Zimmerman

**Imperial Car Rental**
Guy Muller

**Imperial Chemical**
**Industries Plc**
Tony Archer

**Imperial Oil Limited**
Margaret Iveritos

**INCO**
Michel Chamberland

**Indecorp - The**
**Independent Hotel**
**Corporation**
Paulina De Rosa
Wendy Keida
Roland Ley
Robert Van Hess

**Indecorp-Preferred**
**Summit & Sterling Hotels**
Mark Jones

**Infinuum USA LP**
David Lenhart

**Information**
**Resources Inc.**
Carole Uberti

**IMG**
Cindy Boehm
Shelley Brookes

**Intel Corporation**
Sy Price
Megan Stowe
Julie Torrich

**Inter IKEA Group**
Yves Gelinieti
Kjetil Krogh

**InterContinental**
**Hotels Group**
Susan Beedle
Vanessa Coombes
Kris Crundwell
Richard Cunningham
Barbara Dawson
Darrell Mandrisiak, CCTE
Allow McQuade
John Morris
Pauline Patull
Mick Talbot

**InterContinental**
**Mark Hopkins**
Jennifer Dunn
Mark Handran

**InterContinental Miami**
Ysanc Narah

**InterContinental Montreal**
Helene Mireille

**InterContinental Toronto**
Stephen Mitchell

**Intermountain**
**Health Care**
Kathleen Goodliffe

**International Data Group**
Lyndsey Pernella

**International Institute of**
**Tropical Agriculture**
Funtolayo Oshikanlu

**International**
**Limousine Service**
Germano Cresaoni

**International**
**Monetary Fund**
Carp Cook
John Hasley

**International**
**Monetary Fund**
Alexander Rahe

**International SDS**
Eric Tull

**International**
**Travel House Ltd.**
Anil Bhandari
Ashish Kumar

**Interplx Technologies**
Chuck Buckner

Interpublic Group
Jennifer Krantz

Interpublic Group of Companies
Patricia Carlson

Interstate Hotels & Resorts
Sean McCurdy

Intervoist
Ana-Maria Copping

Investors Group
Darryl Lazarenko
Angie Pfeifer

ISA Software
Michael Randall

ITP – International Travel Partnership
Virginia Palle

iXOS/Open Text
Ingrid Nadler

Japan Airlines International
Edward Canroy
John McGhee
Susan Orr
Jane Ueda
Armin Venencia

JCPenney Company, Inc.
Michael Spooner

JetBlue Airways
Tim Claydon
Noreen Courtney-Wilds
Sonja Hagen
Tom Lucenio

John Deere
Beth Kern

John Holland Group
Jenny Watson

Johnson & Johnson
Lucas Denckewel
Stephen Milleder
Herman Vermeiren

Johnson Controls
Michael Hall

Johnson Inc.
Heather Chapman

JohnsonDiversey
Herbert Dippler

Jolly Hotels USA, Inc
Rosy Merlino

Jones Lang LaSalle
Leslie Andrews

JPMorgan Chase
Judith Baker
Gene Couch
Kelly Duggan
Georgia Farmer
Ike Ihenacho
Joanne Ivie
Catherine O'Regan
Mei Ling Tan
Anthony Traluna

JT International SA
Evelyne Jourdneti
Celin Schlau

JTB
Shirley Scott

JTI-Macdonald Corp.
Catherine Smith

Jumeirah International
Joan Gibbs

Jurys Ballsbridge Hotel
Catherine McGovern

Jurys Doyle Hotel Group
Andrew Greenslade

Just Solutions
Steven Schoen

JW Marriott and Marriott At Metro Center Hotels
Amy Boone

Kanoo Travel
Abdullah Abu Khamseen

KBR
Matthew Biehn
Paul Fisher
Dilly Gove

KDS International
Sean Conrard dits Charets
Steve Dubois
Stéphane Dondani
Tariq Khan
Jean-Francois Vingruejoul
Yves Weissenberger

Keane, Inc.
Marianne Goodman, CCTE

Kellogg Brown & Root Inc.
Kimberly Bilsky
Linda Loesch
Bridget Sichma
Nancy Williamson

Kellogg Company
Cecile Minch

Kempinski Hotels & Resorts
Gabriele Almstaetter

Kelly Corporate Solutions
Jean-Michel Kerdemer

Keytel Hotel Representatives
Eduardo Iglesias

Kimpton Group
Christine Lawson

Kimpton Hotels/Hotel Monaco
Laura Pugh

Kitso Consulting
Helena Kruger

Kodak
Pascale Prou

Kolodemiseitkaleva Oy
Mika Suni

KPMG LLP
Catherine Ascolese, CMP, CMM
John Austin
Patricia Barrett
Harvey Stolnick
Claire Smith

Kraft Canada, Inc.
Sandi Alexander

L-3 Communications Corporation
Elizabeth Martinez

La Costa Limousine
Rick Brown

LA Inc. The Convention and Visitors Bureau
Erik Dahlstrunch

La Quinta Inns, Inc.
Felix Jarvis
Vicki Sokell

Latin Research Corporation
Kevin Da Vina

LAN Airlines
Luis Muniz

The Landmark London
Sarah Baptiste

Langham Hotels, Boston
Ellen Keane

Leawan, Inc.
Chris Wichers

LaSalle Bank N/A
Matthew Mellett
Tammy Mitchell
Eldon Passey

L'Auberge Du Lac Hotel & Casino
Cathrine Lewis

Lawrence Livermore National Laboratory
Stuart Joasey

Lazard
Bonnie Darley

Le Meridien
Fina Serrera

Le Meridien Hotels & Resorts
Linda Bond
Wendy Gillette
Meenu Uliehl
Irene Offenhemmer
Johanna Till

Le Meridian Minneapolis
Brian Brekke

The Leading Hotels of the World, Ltd.
Henry Fitch
Shirley Lau

Leggett & Platt, Inc.
Tracey Priester

LEGO Company
Else Marie Madsen

Lehman Brothers
Leslie Bahmuer

Lend Lease
Lisa Hasty

The Lenox
Kate McDonough

Liberty Group
Mandy Gohsalves

Liberty Mutual Group
Lisa McKearnon

Limited Brands
Carol Kramer

Limosaur International
Paul Gao
Paul Godin

Linklaters
Colette Solomon

Lockheed Martin Corporation
Frank Melady
Richard Western

Lodging Logistics
Jennifer Graneberg

Lontel Inc.
Maryabe Axhey

ACTE Members by Company



ACTE Members by Company

LSI Logic Corporation
Suzanne Oliva

Lubritol Corporation
Kathleen Hanson
Mary Zalba

Lubrizol Limited
Karen Holmes

Lufthansa
German Airlines
Joanna Amzallag
Andrew Buran
Steffen Nietel
Marlene Sarleu
Lori Schultz
Meredith Upward

Lyondell
Chemical Company
Bonner Fulenwider

M & I Group Services
Belinda Crause

MacDonald Dettwiler
Susan McGuinness

Maersk Inc.
Hans Sorenson

The Madison Hotel
Cynthia Baumann

Magnificent Limousine
Beeta Usta

Malaysia Airlines
Shannon Reed

Management
Alternatives, Inc.
John Chavez
Carol Ann Salcito, CCTE

The Management
Network
Gary Anderson

Management Solutions
(UK) Limited
Colin Brain

Manchester Grand
Hyatt San Diego
Laurie Ichinosa-Campos

Mandarin Oriental
Hotel Group
Jennifer Kane
Dilip Musjundan

ManPower
John Seggio

Masculin Financial
Darlene Hareguy
Adrienne Mark

Marathon Oil Company
Michelle Osterhaus

Marcom Investments and
Technology Ltd
Ariel Marom

Marina Mandarin
Singapore
Edelina Khoo

Maringa Tourismo Ltda
Marcos Arbaisman

Maritime Travel Inc.
Steve Stairs

Maritz Corporate Travel
Jack O'Neill

Marriott
Hotels of Canada
Dawn-Michelle Makagon

Marriott International Inc.
Andrew Ackley
Michael Aw
Bernadette Denato
Tom Emerling
Gail Frazer
Martina Gavigan
Shareen Ghandour
Clint Howell
Lorie Keith
Lynn Kertz
Destiny Ma
Nancy Macduff
Michelle Ng
Aileen Nikitiades
Gina Turnbull
Gail Wargo
Vicky Yeu

Marriott Lodging
Abby Tirdell Berg

Marsh Canada Limited
Brian McAskill

Masefield Limited
Marianne Bament

Massachusetts
Financial Services
Stephen Solimine

MasterCard Europe
Myriam Du Parc

MasterCard International
Leslie Braisda
Loretta Byrne
Max Chatterjee
Eliza Corridori
Chantal Dozois
Douglas Kyle

Markavlikko -
Finnish Travel Weekly
Mikko Vartiainen

Mattel, Inc.
Joe Cristino
Kay Steele

Majic Foundation
Nancy Pawthrop Behmer

Mazda Motor of America
Carlos Alquisz

MBS-Shared
Services Bureau
Carol Reeves

The McGraw-Hill
Companies
More Jegerman

McKinsey &
Company, Inc.
Maria Ricciardi

Medica Health
Solutions, Inc.
Christine Fay
Alexis Robatti

Medtronic, Inc.
Gerry Williams

Mercedes-Benz USA, LLC
Ellen DeGloma

Mercer Human
Resource Consulting
David Lawrance

Merck & Co. Inc.
Timothy Berndt
Rose Giordano
Lisa Meehan
Eric Peter

Merit Travel Group
Mike Dewton

Merrill Lynch
Alek Bruce
Karen Hutchings

Merrill Lynch
(Singapore) Pte. Ltd.
Simon Ho

MESA Air Group
Joan Myers

Methanex Corporation
Natalie Ogilvy

Metropolitan
Jenny Poole

Metropolitan Hotels
Susan Gagne
Linda Lee
Sacha Clermont

Metropolitan
Transportation Company
Patricia Chute

Metropolitan Washington
Airports Authority
Donald Fields

Microsoft Corporation
Kathleen Rust

Microtel Inns & Suites
Steve Boudreau
Clayton Mitchell
Rachel Tyler

Midwest Airlines, Inc.
Louise Habrack

Millennium &
Copthorne Hotels PLC
Elaine Kennedy
Vivienne Wilkison

Millennium Hotel New
York UN Plaza
Therese Reyos Del Sol

Millennium Hotels &
Resorts
Stephen Baker
Matthew Davis
Nicole Hanson
Samantha Jones

Minolta Corporation
Mary Lohmaler-Hass

MISSION
Francesca Kammad

The MITRE Corporation
Robert Guardino

Mizar Viaggi, Galilei SNC
Marco Valerio Abbati

Mövenpick
Hotels & Resorts
Heidii Siebert

Moody's Investors Service
Deborah Maxwell

Morgan Stanley
Simon Haglie
Roshni Mundegar

Motorola Semiconductor
Products Sector
Susan Owrey

Motorola, Inc.
Pamela Bergeron, CFM,
CCTE
Shelley English
Mary Lou Sebastian
Pamela Sudding

MPbid
Jim Etkin

MS Associates
Magar Salnekury

MTN
Sandra Hattingh
Abdul Khan

**Music Express Inc.**
Maureen HayMire
Patti Temswick

**Music Express Limousine Service**
Joseph Mutriny

**MyHotels**
Thile Broecker

**N.V. Organon**
Niels Bowman

**The Nation**
David Jones

**National Car Rental**
Debbie Aaberg
Scott Barker
Mathieu Bichmant
Scott Blaney
T.J. Bikel
Pierre Cardin
Robert Connors
Monroe De Vos
David Grace
David McNeill
Don McPhail
Patsy Rey
Stevie Talbot
James Tower

**Navigant International**
Lyell Farquharson
Richard Furness
Keith Taylor

**Navigant International (United Kingdom) Ltd**
Paul Yargoose

**Navigant International/Canada**
Jane Chiarantino

**Neptune Orient Lines Ltd**
Seimnie Shum

**Nesstec Ltd.**
Pierre-Alain Ducrot

**Nestle France SAS**
Loretile Montacher

**NetJets, Inc.**
Mark Dropsey

**Netmatrical Solutions**
Mark Horrocks

**New Otani Hotels**
Toshi Banaboya
Satoru Kusugami
Arthur Pili

**New York Marriott Financial Center**
Dario Gomer

**The New Yorker**
Christopher Balum

**New Zealand Milk - Asia**
Siana Liew

**Newell Rubbermaid**
Mark Milas
Amy Wright

**Nextel**
Renee Dunnington
Charles Phelan

**Nexus World Services**
Giana Erickson

**NH Hotels**
Edward Fenwick
Alex Llcama

**Nike Europe**
Elisabeth Brouwer

**Nike NEON BV**
Stephanie Smook

**Nikko Hotels International**
Norihisa Ishida
Angela Katz

**NIS Europe**
Todd Kramer

**NIS Hotels**
Mark Hulme
Sherrie Keable

**Nissan North America, Inc.**
Megumi Otaka

**Nokia Corporation**
Kimmo Kuivurja

**Nokia Operating Resource Sourcing**
Linda Seck Wai Sen

**Nordea Bank**
Pernille Hilker

**Nordea Finance Finland Ltd.**
Kaisa Pokka

**Norfolk Southern Corporation**
Sharon Stewart

**Northrop Grumman Corporation**
Janica Chang

**Northstar Travel Media**
Steven Miller

**Northstar Travel Media/Intellisuite Corporate**
Ashley Dulo

**Northwest Airlines, Inc.**
Jake Cefolis
Michael Cooper
Patricia Epting
Marilyn Lasater
Marilyn Slattery
Mary Sverdt

**Northwest Airlines/KLM**
Fay Beauchiner
John Caldwell
Gena Chasey
Peter Dorzin
Patrick Fiorillo
Susan Franson
William Horkala
Curt Longamore
Renee McDermott
Bruce Morgan
Shalini Pessales
Shirley Randell
Norm Scherb
Sandy Shapley
Mary Catherine Woods
Deborah Wright
Janet Wyss

**NOVA Chemicals**
Harry Borg
Sally Mahoney

**Novartis Pharmaceuticals**
Paul Tomaszeski

**Newell, Inc.**
Scott Alerie, CPM

**Novo Nordisk Servicepartner A/S**
Ulle Hein
Jons Uttorp

**NV Organon**
Birgit Roetersdink

**OAG WORLDWIDE**
Jacqui Doyle

**Oakwood Worldwide**
Robert Dahl

**Oberoi Hotels & Resorts**
Carol Goodman

**OCBC Bank**
Terence Hong

**Occidental Petroleum**
Sami Baiyanshi

**OCE Technologies BV**
Anita De Groot-Hategraaf
Huyda tan Bormand

**Ogilvy & Mather**
Geri Cahill

**Olympus America Inc.**
Catherine Hooker

**Omega World Travel**
Katie Beddingfield
Gloria Bohm
Goran Gligorovic

**OMERS**
Elizabeth Bobb

**Omni Berkshire Place**
Dara Zimmerman

**Omni Hotels**
Kate Erickson
John Hackett
Susan Shield Kedson
Colleen Kempf
Jesse Suglia
Linda Rodgers Woo

**ON Semiconductor**
Colleen Guhin

**OnVantage Inc.**
Stanley Chin
Anthony Stanfer

**Open Text Corporation**
Mike Cumming
Della Lowrie

**Openwave Systems Inc.**
Rick Wabick
John Wilson

**Oracle Corporation**
Roby Brice
Marilyn Clifton
Hernan Fernandez-Pelayo

**Orbitz**
David Conno
Rick Weber

**Orbitz for Business**
Harriet Washburn

**Orica USA Inc.**
Randy Mosela

**Orient-Express Hotels**
Rena Uckel

**Ottawa Marriott**
Maryse Morin

**Outtask, Inc.**
Ross Atkinson

**PalmOne, Inc.**
John Igoa

**Pan Pacific Hotels and Resorts**
Faye Ishikawa

**Pan-Pacific Vancouver**
Vesna Maeda

**Panalpina World Transport (S) Pte. Ltd.**
Esther Lim

**PAR Travel Tech Inc.**
Philip Roberts

**Paramount Pictures**
Lorraine Greig

ACTE Members by Company

ACTE Members by Company

**Sheraton Wild Horse Pass Resort & Spa**
J. Johnson III

**The Shilla Seoul**
Stephen Shin

**Short's Travel Management, Inc.**
Sarah Halley
Kelli Johnson
W. David LeCompte
Micki Shanklin

**SICPA SA**
Hansjuerg Roethlisberger

**Siempre Pte. Ltd.**
Tina Cheam

**Siemens AG**
Sabine Sehrt
Lutz Stahlmritzi

**Siemens Malaysia Sdn Bhd**
Peter Hüpperich

**Siemens Shared Services LLC**
Hanne Murphy, CCTE

**Sierra Meadows Beers**
Gail Thomas

**The ServiceMaster Company**
Stephanie Laughlin

**Silverado Land Development Company**
David Begin

**Singapore Aircraft Leasing Enterprise Pte. Ltd.**
Irene Ng

**Singapore Airlines**
Natalie Ang
Lilliang Lua
Trevor Poh
Leslie Sallah Rich
KaiMin Wong
Wylen Yuen

**Singapore Epson Industrial Pte. Ltd.**
Kai Lay Yu Damin

**Singapore Marriott Hotel**
Sho Hwee

**Singapore Tourism Board**
Leslie Chan
Beng Khoon Sim

**SITA**
Margaret Goh

**SkyGuide GO From American Express**
Nancy Branks

**Skylink Travel Group Canada**
Ravi Kumar

**Small Luxury Hotels of the World**
Karima Buraye

**SN Brussels Airlines**
Lagoe Francois
François Largue

**Societe Generale**
Mark Thia

**SoHo Residences As The SoHo Metropolitan Hotel**
Christine Altman

**Sol Melia Hotels & Resorts**
Wayne Childs, CTC
Michael Kall
Lourdes Mejia
Ronald Roy
Jamie Spinney Corkrin
Elizabeth Wade
Elmar Wirtenberger

**Solar Turbines International Company**
Cindy Goh

**Solectron Corporation**
Richard Sawyer

**Solvay Asia Pacific Pte. Ltd.**
Jessie Goh

**Solvay Company**
Monique Decoisma

**Sony**
Ben Verity

**Sony BMG Music Entertainment (UK)**
Michael Stockles

**Sony Electronics Asia Pacific Pte. Ltd.**
Mustafa Ibrahim

**Sony Ericsson Mobile Communications**
Tom King

**Sony Music Entertainment**
Lori Pfifer

**South African Airlines**
Mandy Papa

**Southern California Edison**
Eva Jimenez

**Southwest Airlines**
Scott Anderson

**Springs Industries**
Joseph McCain

**Square D/Schneider Electric**
Amanda Jackson

**SRS - WorldHotels**
Patricia Campbell
Maria Choog
Roland Jegge
William Parris
Shirley Paresic
Dennis Smith
Alex Tan
Margaret Watson
Jenny Yong

**Stahl Asia Pte. Ltd.**
Janice Wee

**Standard Hotels & Resorts**
Christine Toh

**Standard Bank**
Arjesh Naidoo

**Star Alliance**
Peter Glade

**Star Alliance Services GmbH**
Nand Cheberenchok

**Star Reporter News Service**
Leslie Sue Brickway

**Starbucks Coffee Company**
Debra Vasseur

**StarCite, Inc.**
Alan Bednowicz
Cynthia Cannon
Mary Ann McNichly
Mark Phillips
Jay Reilly
Dwayne Spredlin

**Starwood Asia Pacific Hotels & Resorts**
Andy Tan
Aileen Taylor

**Starwood Hotels & Resorts Worldwide, Inc.**
Rosie Ayers-Schroer
Patricia Aylesworth
Marietta Baldwin
Linda Cass
Julie Church
Viviane de Mattos
Beatrice De Smet
Michael Ehrenfelder
Jean Franklin

Linda Keister
Jim Kilroy
Yeut Krill
Catherine McAulay
Kay McCaskill-Morrison
John William Mena
Karl Paunfetain
Christian Rene
Vikki Stemen
Anita Siddial
Paul Wardlow
Takahiko Yajima

**Starwood Hotels of New York**
Celia Jamli
Lou Reynolds

**Starz Encore**
Cheryl Westlake

**State Farm Insurance**
Melinda Sarop

**State Street Global Advisors**
Dorothy Nee

**State Treasury**
Aila Silmala

**Stevens Travel Management**
Richard Klein

**Stiles Machinery Inc.**
Calvin Vis

**Stora Enso**
Lennart Bjorling
Anne Kannas

**Strobar Corporation**
Bruce Miller

**Successful Meetings Magazine**
Vincent Alonzo

**Summer Holidays pvt ltd**
Abdulla Luthfi

**Supply Networks Asia Pte. Ltd.**
David Burrows

**Sura Travel**
Jim Weighell

**The Sutton Place Hotel**
Beth McCally
Christopher Perry
Margaret Serazin

**SWIFT**
Richard Berlo

**Swiss Re**
Heinz Pletscher

Swissotel The Drake
New York
Katrina Kardel

Sylvia Gray Consulting
Sylvia Gray

Symantec Corporation
Joy Panetta
John Sorci

Symantec Ltd
David O'Sullivan

SYNERGI Denmark –
Valle Raiser
Ole Svendsen

SYNERGI Global Travel
Management
Steve Lowne
Gregory O'Neil

SYNERGI Inc.
Ross Appleton
Iain Withers

SYNERGI Travel Australia
Col Williamson

SYNERGI Travel USA
Gary Fertig

Syngenta Asia Pacific
Pte. Ltd.
Catherine Chang

Syngenta Crop
Protection
Peter Brodbeck
Pamela Edmond

SYSCO Corporation
Rick Antrum

T&E Magazine
Loren Edelstein
Michelle Grant
Kirk Lewis
Angela Whil

TA Associates
Management LP
William Sherman

Taj Hotels
Resorts and Palaces
Jodi Doll Leblanc

Talaris Corporation
Tony D'Aurelio

The Talent Gallery –
Executive Search
Bruno De Men

TAP Air Portugal
George Shalhoub

ICG Consulting
Jim Coufal
Pamela Mitchell Collins
Barry Rogers
Albert Taras

TD Bank
Tennille Laaviay

TaliaSonera Finland Oyj
Butta Johansson
Aija Kolahmainan

TELUS Communications
Geoff De Bruijn
Kathy Paveitch

Taradyne, Inc.
Bev Allen

Tetra Pak Jurong Pte Ltd
Koh Dinn Phya

Texas Instruments
Tammy Banda

Thistle Hotels
Richard Adler
Lisa Chempson
Colleen Ross

The Thomson
Corporation
Cindy Heaton
Christopher Staal
See Thaler

The TJX Companies, Inc.
Patricia Tso

THOR – A Candant
Company
Susan Haithcock, CTC
Jeffrey Scott

Thrifty Rent-A-Car
Systems Inc.
Cathy Funderburk
Rhonda Likos

Tiffany & Co.
Alexandra Gjomarkaj

TMP Hudson Global
Patricia Beckford

TNT Express
Worldwide N.V.
Joyce Soon

Tokyo Hotels Japan
Yasuhisa Nishigaya

Topaz International, Ltd.
J. Backus
Bradley Spitz

Toronto Airport Marriott
Michelle Yacymynych

Toronto Marriott
Bloor Yorkville
Daniel Newberry

TOTAL
Sonya Baumadien
Gilles Busenic

Total Travel Management
Linda Garback
Brent Garback

Tour House
Carlos Prado

Toimir Travel
Management
John Smith

Toyota Motor
Asia Pacific Pte. Ltd.
Christina Ng

Toyota Motor
Manufacturing Canada
Mati MacNeil

Toyota Motor
Marketing Europe
Christel Knaber

Toyota Motor
Sales, USA, Inc.
Karin Buhla

TQ3 Lumina
Technology Division
Mark Atkins

TQ3 Travel Solutions
Stefan Vorndran
Guillaumer Allais
Arnaud Amaline
Calvin Auw
George Barter
Bicky Carira
Joseph Colletti
Ilona De March
Fabiolito Dechamps
Odita Caly-Franklin, CTC
Silke Doblanch
Jenny Edmonds
Ian Epps
Bruno Fernessero
Melanie Garrett
Simon Heng
Marc Hildebrand
Toby Joseph
Peter Lau
Ian Lawrenson
Thomas Lundberg
Roger Pfund
Michael Piemp
Lauri Reishus
Djeter Robda
Andreas Schneider
Joan Andrea Tasmadim
Gai Tyrrell
Dick Van de Craen
Benjo Van Leerheyan
Jurgen Vogts

TQ3 Travel Solutions
Netherlands B.V.
Diederik Bonken

TQ3NAVIGANT
Mike Baggett
Lisa Buckner
Debra Greenagel
Colleen Hagg
Donna Hartung
Kathleen Jarnail
David Knudsen
Greeley Koch
Kelly Kuhn
Jack Noble
Linda Oliver-Eckhardt
Lori Reid
Vincent Rosa
Marla Rosenberg
Mary Beth Schaefel
Christine Silas
Joan Slom
Ronald Sorce
Pamela Varga
Sarah Woods

Trade Development
Corporation
Carole Southerland Wade

Trainline.Com
Dan Hart

Traimada Systems Pty Ltd.
David Lanning

TransAlta Corporation
Debbie Thor

TransCanada
Kathy Price

Transocean
Tracy Ramsey

Travel Agent Magazine
Melissa Ng

Travel Analytics, Inc.
Scott Gillespie
Daniel Finkst
Christian Slagle

Travel and Transport, Inc.
Timothy Fleming
Kevin O'Malley
William Tech

The Travel Company
Michele Bibby
Mike Walley

The Travel Company – A
SYNERGI Partner
Kevin King
David Whittaker

Travel Connections
Lane Jankelow

**ACTE Members by Company**

**Travel Destinations Management Group, Inc.**
Stanley Levin

**Travel Helpline**
Andrea Malantiqu

**Travel Management Austria**
Mag.Roack-Pück

**Travel Management Ireland**
Alan McAra

**Travel Manager**
Beat Eichenberger

**Travel Metrics, Inc.**
Gregory Moore

**Travel News Scandinavia**
Richard Bjoraedd

**Travel Prox**
Michael Faviano

**Travel Services Benchmarking Network**
James Lee

**Travel Solutions, Inc.**
Celeste Foulger
Tristan Krings
Cindy Maciejunes
Tammy Della-Krinxa
Margie Yugovich

**The Travel Team, Inc.**
Liana Rusin

**Travel Tech Consulting, Inc.**
Norman Rose

**Travel Trust International**
Denis Lamasche
Rocky Racco

**Travel Weekly**
N. Gunwatan
Ipoe Wada

**TravelCorp**
Helen Loigas

**Traveldoo Technologies**
Nabih El Arousi
Philippe Masson-Lecomte
Olivier Mirabaan

**TravelForce**
Mary-Lou Ross
Andrew Ross

**TravelJobs.Com**
Denis Day

**Travelocity Business**
Mark Bryant
Greg Cassidy
Phil Chretien
Steven Gold

Beverly Heinvitz
Eric Hofes
Ryan Muli
Nicole Phipa
Daniel Siegler
Tom Wilkinson

**TravelportEurope**
Soren Schoedt

**Travelport**
Richard Cassa
Kristy Dalzor
Ed Li
Johnny Thorsen
Richard Uhlenmeyer

**Travelport/Galileo**
Debbie Wylie

**Travelsearch Australasia Pty Ltd.**
Carole Murphy

**TravelStore TMC**
Etienne Darois-Mancq.

**Travelxon International Ltd.**
Erik Floman
Marjut Vexander

**Travizon Inc.**
Andrew Gard
Therese Kelleher
Kathleen Murphy
Anita Salvatore
Allan Wood

**TraKess Ag**
Michael Cassel

**Tri-Pen Management Corporation**
Claudia Fitzpatrick
Keith Pollak
Douglas Schneider
Victoria Wofford

**Tri-Pen Master Technologies, LLC**
Ashton Adams
Patrick Donnelly

**Trojan Technologies Inc.**
Sandi Parachuk

**Trondent Development Corporation**
Lane Perro
Theo Szymanski
Brad Wiertman
David Wood

**TRS Consulting-FZ LLC**
Sundar Vasudevan

**TRW Automotive**
Alice Cooper

**TRX**
Susan Hopley
Michael Murphy

**TTG Asia Media Pte. Ltd.**
Winsey Tan

**Turner Broadcasting**
Robert McBusk

**Tyco Electronics Singapore Pte. Ltd.**
David Tan

**Tyson Food Inc.**
Rhonda Kirk

**U.S. Bank**
Kirkham Ayers
Michael Cancase
Geoffrey Dean
David Gehers
Regan Hutton

**U.S. Bank Canada**
Kevin Jephcott

**U.S. Bank Corporate Payment Systems**
Robert Abele

**UBS**
Rocora Horris
Carol Neil
Melissa Palumbo

**UCB**
Hubert Leemaris

**Uniglobe Advance Travel Ltd.**
Beverley Doran

**Uniglobe Travel (USA) LLC**
Melanie Moaris

**Uniglobe Travel Southern Africa**
Barbara Reath

**Unilever**
LeRoy Layton

**Unilever HPC**
Robert McKay

**Unilever PLC**
Bill Doull
Ian Hall

**Unilever S.A. (PTY) Ltd.**
Ray Lecolle-Brown

**Union Bank of California**
Anna Colfer

**UNISYS**
Serge Bacchus

**United Airlines**
Scott Brandt
Stacey Nishikawa

**United Technologies Corporation**
Paul Gleason
Yolanda Villa Jose.

**UnitedHealth Group**
Thomas Ahn

**Universal Air Travel Plan Inc.**
Ken Murphy

**University of British Columbia**
Carole Fabro

**University of Calgary**
Richard Ogilvie

**University of Cape Town**
Trevor Adams

**The University of Chicago**
Diane Stanek

**University of Idaho**
Linda Keeney

**University of Pretoria**
Benedien Lubbe

**The University of Texas System Administration**
Nancy Sutherland, CTC

**Uniworld**
Claus Martin

**Unocal Corporation**
Donna Abbotts

**UOB Travel Planners Pte Ltd.**
Allan Lang

**UOP**
Roy Bertola

**US Airways, Inc.**
Sandro DiCastro
Stacey Fizmastrino

**US Franchise Systems Inc.**
Tami Baker

**USG Corporation**
Victoria Gutowski

**Vail Cascade Resort & Spa**
Aaron Fisch

**Valero Corporate Services**
Dana Painter

**Valspar Corporation**
Frank Pavone



**Van Kampen Investments**
Cynthia Jackson

**Vanguard Car Rental USA Inc.**
Jerry Mosiello

**Verizon Wireless**
Bonnie Ferracci

**Vertex Pharmaceuticals Inc.**
Allessandra Anninelli
Melissa Grimm
Judith Root

**VIA Travel Group**
Terje Karlsen
Björn Lindberg

**Viacom UK Ltd**
Tracey Roodell

**Viajes Integrales**
Ivonna Toquero

**Viajes Marsans - BTI Spain**
Iñigo Valenzuela Couto

**Virgin Atlantic Airways Ltd.**
Betty Amato
Nadeem Khan
Simon Newton-Smith
Christopher Rossi
Yvonne Skerritt
Paul Weir
Gary Weiss

**Visa**
Susan Jacobs
Stacy Lee
Todd Sawyer

**Visa Europe**
Nigel Eaton
Marcus Holman
Jonathan Naan

**Visa International**
Kim Bang Teo

**Visa USA**
Jill Gobbel
Ana Jagjlocb
Janet Zablock

**Vision Travel Group**
Nick Cerwato

**Vista Travel Business Travel AG**
Philippe Zbinden

**Volex (Asia) Pte. Ltd.**
Della Leong

**Volvo Group NAP**
Mary Hayes

**W Hotels of New York**
Pamela Hughes

**W.K. Kellogg Foundation**
Gerald Schmidt

**W.L. Gore & Associates (Pacific) Pte. Ltd.**
Yvonne Kwek

**W.L. Gore & Associates, Inc.**
Jaymi Smith

**W.R. Grace & Co.**
Lynda Bauer

**Wachovia Corporation**
Salvatore Boccio
Vesper Menius

**Walt Disney Parks & Resorts**
Kevin Harty

**Warner Music Singapoore Pte. Ltd.**
Lee Keng Lu
Kathleen Tan

**Wartsila Corporation**
Ann Cleveland-Oey

**Warwick Hotel International**
G. LeBlanc

**Washington Speakers Bureau, Inc.**
Robert Thomas

**Watson Pharmaceuticals**
Debbie Ricciardelli

**Westbrook Partners LLC.**
Patricia Low

**Westfield Ltd.**
Michael Raphael

**The Westin Casuarina Hotel & Spa Las Vegas**
Jill Bernecki

**Westin Harbour Castle Hotel**
Maureen Gral
David Ogilvie

**Westin Michigan Avenue - Chicago Hotel**
Iyonna Brista

**WestJet**
Duncan Bureau
Judy Goodman

**Westminster Hotel**
Marissa Hoppe

**Whirlpool Corporation**
David Holmgren

**Wilbers Consulting**
Andreas Wilbers

**William Blair & Company**
Patricia Johnson

**Wilshire Grand Los Angeles**
Cindy Dang

**Windsor Capital Group**
Julie Ringer

**Windsor Hospitality Group**
Ann Vandehey

**Wingedfoot Services**
Vicky Harris

**Winners Merchants International L.P.**
Pamela Andersen

**Wisconsin Department of Administration**
George Thompson

**Wolff & Samson PC**
Laurence Smith

**Wodcliffe & Chase Suite Hotels**
Penny Burich

**World Bank**
Angie Adkins

**World Wrestling Entertainment**
Liz DiPablo

**Worldspan**
Jim Burns
Robert Decker
Peter Dennis
George Dunwoody
Robert Kolonia
Hans-Günter Kürts
Susan Marzett
Victoria Mader
George Strachan
Martha Talander
Gary Tofano
Jeroen Van Hek
Cheryl Weldon

**Worldtrade Press**
Susan Carroff

**WorldTravel BTI**
Lou Barrera
Jeffery Bennett
Kathy Bedell
Colleen Black
Joseph Dooley
Melissa Doss
Ashley Feiny
Fred Fischer
Shannon Garcia

Mary Ellen George
Sarah Gilmore
Joe Golas
Danny Hood
Kathy Jackson
Michael Jansson
Thomas Kellas
Louise Miller
James Pagano
Debra Runyan
Chal Seebom
Celeste Stejdak
Diane Taylor
Ellen Trotochaud
Lisa Wilks

**World Travel Meetings & Incentives**
William Chapdelaine

**WPP**
William Manning

**Wright Investment Properties**
Tracy Uphold

**WSIB**
Janet Womack

**WT Design**
Melanie Margiola

**Wyndham Chicago Hotel**
Angela Williams

**Wyndham International**
Barbara Balaguras
Anna DiBattista
Chad Goodenough
Molly Murray

**Wyndham Tremont Boston Hotel**
Maureen Meany

**Xerox Corporation**
Susan Bader

**Xilinx Asia Pacific Pte. Ltd.**
Angeline Lim

**Yahoo! Inc.**
Sharon Compton

**Yours In Travel Group**
R. Jason King

**Zakenreis Business Travel Magazine**
Murwadika Hurdelpool

**Zurich Financial Services Ltd**
Megan Carmody

**Zurich Financial Services Ltd**
Ron Mitchell



ACTE Members by Company

# EXHIBIT D

---------- Forwarded message ----------
From: Fred Fischer <refmanne@gmail.com>
Date: Dec 14, 2006 1:28 PM
Subject: Re: Please Respond
To: Courtney Nichols <cnichols@verifiedidpass.com>

Courtney,

I have been completely cooperative in transition. I have returned every single one of Bate's calls and have passed along every single request for information that I have received. As for my responses to clients, please let me know if you believe I have not helped because I have been nothing short of professional and forthright with every contact. Maybe we should discuss what my message should be to customers when I get requests.

I will send a list of strategic partners as soon as I get home. As for Virgin, my last communication was my last day in the office, December 4, when I both emailed and called Chris with no response.

Depending on my next career choice, I am still interested in continuing to work on specific projects in the future.

I am out today until about 300pm. Would you like to talk this afternoon?

Fred

---

From: Courtney Nichols
Sent: Thu 12/14/2006 10:42 AM
To: Fred Fischer
Subject: Please respond

When you left, we agreed that we might work together in the future. This was predicated of course on you helping us prior to your official departure. From the responses you are sending clients, it doesn't seem to be the case.

Can you please provide me with the contacts at our strategic partners so that we can follow up. And can

you let me know your last interaction with Virgin?

Again, Steve and I were interested in hearing from you if you were interested in continuing to work on some specific accounts etc. but I am assuming, given your response, that this is now off the table?

I am sure you have a lot of great opportunities but it would be much appreciated if you could help us by returning Bates' calls.

Thanks, FF.

Courtney Nichols

Chief Operating Officer

Verified Identity Pass

212-332-6314

www.flyclear.com

Fred Fischer
T 336.499.5683

7/31/2007

# EXHIBIT E

---------- Forwarded message ----------
From: Bates Gregory <bgregory@verifiedidpass.com>
Date: Dec 20, 2006 11:26 AM
Subject: Contacts
To: refmanne@gmail.com
Cc: Courtney Nichols <cnichols@verifiedidpass.com>, Allison Beer <abeer@verifiedidpass.com>

Hey Fred,


We are trying to get a handle on the hotel partnerships. Will you send us your contacts at Wynn, Starwood, MGM and Four Seasons? Also, was Raj replaced at Starwood?


Thanks!

Bates


Bates Gregory | Senior Manager, Corporate Development |  CLEAR |  Verified Identity Pass, Inc. | 212.332.6315 | 1270 Avenue of the Americas | Suite 606 | NY, NY 10020 | www.flyclear.com



Fred Fischer
T 336.499.5683

# EXHIBIT F

---------- Forwarded message ----------
From: Fred Fischer <refmanns@gmail.com>
Date: Jan 30, 2007 12:59 PM
Subject: Re: P & G
To: Courtney Nichols <cnichols@verifiedidpass.com>
Cc: Bates Gregory <bgregory@verifiedidpass.com>, abeen@verifiedidpass.com

Courtney,

I hope you are well.

Attached is the info requested including P&G and strategic partner contacts. Corporate contacts are in
salesforce.com .

Please send today the terms of my separation, including my options letter, as we discussed on my last
day in the office.

Thanks
Fred
T 336-499-5683

On 1/25/07, Allison Beer <abeen@verifiedidpass.com > wrote:

It would be great to get these contacts.  Also, it would be great to get the table of strategic partners if you get
the chance!

I hope you are doing well!!!

Vice President, Corporate Development

CLEAR | Verified Identity Pass, Inc.

1270 Avenue of the Americas , Suite 505

New York, NY 10020

Tel: 212.332.8312

Cell: 917 864.0735

This communication contains confidential and proprietary information of Verified Identity Pass, Inc. and the Clear® Registered Traveler Program

---

**From:** Bates Gregory
**Sent:** Friday, January 19, 2007 9:53 AM
**To:** rafmfenxx@gmail.com
**Cc:** Courtney Nichols; Allison Beer
**Subject:** P & G

Fred,

Can you send us all of the contacts you were working with on the P & G deal? I only know about Harriet and wasn't involved after that.

Thanks.

Bates Gregory  | Senior Manager, Corporate Development |   CLEAR | Verified Identity Pass, Inc. | 212.332.8319 | 1270 Avenue of the Americas | Suite 505 | NY, NY 10020 | www.flyclear.com

This communication contains confidential and proprietary information of Verified Identity Pass, Inc. and the Clear Registered Traveler Program

--
Fred Fischer
T 336.499.5683

--
Fred Fischer
T 336.499.5683

Keith.Blizzard@marriott.com
Bob. Dirks@Hilton.com

tom.otooler@corphq.hyatt.com
pkeenanfitz@expedia.com
Ellen.Keszler@travelocity.com
sdicastro@national.aaa.com
jzuhde@hrgworldwide.com
Carolann.Martini@ultramartravel.com
Hlvv@t.awverstravel.com
bsimpson@abercrombiekent.com
DGrocer@PNF.com
ASharbe@regentexperience.com
mnesbitt@theparkingspot.com
harrietw@us.ibm.com
gomez_sm.1@bp.com
morewilen@aaa-alliedgroup.com

| | |
|---|---|
| Marriot Hotels | Keith Blizzard 301-380-8862 |
| Hilton Hotels | Bob Dirks 310- 205-3532 |
| Starwood Hotels | Raj Laft - no new contact |
| Hyatt | Tom O'Toole 312-780-5808 |
| Expedia | Pam Keenan-Fritz 425 679 3409 |
| Travelocity / Sabre | Ellen Keazler 862-505-2900 |
| AAA | Sandra DiCastro 407-444-4240 |
| HRG | Jeanne Zuhde 212-689-9525 |
| Ultramar (NYC) | Carolann Martini 212- 856-5652 |
| Ovation Travel (NYC) | Holly Ivy (212) 329-7219 |
| Abercrombie & Kent | Bob Simpson 630-954-2944 |
| Park and Fly | David Grocer - 404.364.8171, |
| Regent Cruise (Radisson) | Alex Sharpe 954.940.7379 |
| The Parking Spot | Marty Nesbit - 312-781-9396 |
| P&G | Harriett Washburn - IBM Consulant 708 834 5197 |
| | Sandra Gomez - Travel Manager 513 983 4914 |
| AAA CVG | Marie Orewiler 513-763-5952 |